# EXHIBIT I

**Alan J. Pierce**

| | |
|---|---|
| **From:** | Kyle Endemann <kendemann@twcny.rr.com> |
| **Sent:** | Monday, July 2, 2018 3:15 PM |
| **To:** | Alan J. Pierce |
| **Subject:** | (EXHIBIT I)   FW: Endemann v. DuBois - NFA - Interior/Landscaping/Deck Damages Report |
| **Attachments:** | DOC060917-06092017093320.pdf |

Exhibit I

-----Original Message-----
From: Kyle Endemann [mailto:kendemann@twcny.rr.com]
Sent: Friday, June 9, 2017 11:02 AM
To: 'heather.campbell@libertymutual.com'
<heather.campbell@libertymutual.com>
Cc: 'gary.peters@libertymutual.com' <gary.peters@libertymutual.com>;
'michael.famiglietti@libertymutual.com'
<michael.famiglietti@libertymutual.com>
Subject: Endemann v. DuBois - NFA - Interior/Landscaping/Deck Damages
Report

Ms. Campbell,

Attached are all the documents that you have requested.  Thank you in advance.

Sincerely,
Kyle Endemann

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

Insured:  Endeman, Kyle
Property:  214 Drift Wood Dr.
Oneida, NY 13421

Claim Rep.:  Dennis E. Niland, SPPA

Estimator:  Stephen S. Bisgrove & Timothy E. Niland

Claim Number: S150290          Policy Number:                    Type of Loss: Water Damage

| Coverage | Deductible | Policy Limit |
|---|---|---|
| Dwelling | $0.00 | $0.00 |
| Other Structures | $0.00 | $0.00 |
| Contents | $0.00 | $0.00 |

Date of Loss:  2/20/2015      Date Received:  12/17/2015
Date Inspected:  12/16/2015    Date Entered:  12/21/2015 11:38 AM

Price List:  NYSY8X_DEC15          Depreciate Material:  Yes    Depreciate O&P:  No
Restoration/Service/Remodel          Depreciate Non-material:  Yes    Depreciate Taxes:  Yes
Estimate:  S150290-1              Depreciate Removal:  No

**Single family home - water loss**
¬*KEY*¬¬* = multiplication¬/ = division¬- = subtraction¬+ = addition¬WW = short length¬LL = long length¬HH = height¬WC = walls & ceiling¬W = walls¬C = ceiling¬F = floor¬LW = long wall¬SW = short wall¬SY = square yard¬PF = perimeter floor¬PC = perimeter ceiling

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

S150290-1

**EXTERIOR**

### Exterior

| CAT | SEL | CALC | ACT DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|-----|------|-----------------|-----|-------|--------|---------|-----|-----|-------|
| 1. LND | MISC | | & R&R Repair landscaping per estimate from Oak Shade Landscaping | | | | | | | |
| | | 1 | | 1.00 EA | | 0.00+ | 28,300.00 = | 2,739.44 | 5,943.00 | 36,982.44 |
| 2. FRM | MISC | | & R&R remove & replace 12' x 20 treated lumber deck per estimate from RWP Contracting | | | | | | | |
| | | 1 | | 1.00 EA | | 0.00+ | 13,200.00 = | 1,277.76 | 2,772.00 | 17,249.76 |

| Totals: Exterior | | | | | | | | 4,017.20 | 8,715.00 | 54,232.20 |
|------------------|--|--|--|--|--|--|--|----------|----------|-----------|

### Driveway

| CAT | SEL | CALC | ACT DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|-----|------|-----------------|-----|-------|--------|---------|-----|-----|-------|
| 3. CNC | ASPSC | | + Asphalt cutting - driveway (per LF per inch of saw depth) | | | | | | | |
| | | 24*4 | | 96.00 LF | | 0.00+ | 2.48 = | 23.05 | 50.00 | 311.13 |
| Cut out 4' from garage to allow room for compacting | | | | | | | | | | |
| 4. EXC | EFILL | | + Engineered fill (per CY) | | | | | | | |
| | | 2 | | 2.00 CY | | 0.00+ | 33.49 = | 6.49 | 14.07 | 87.54 |
| Fill for 2' from garage at 1' depth. | | | | | | | | | | |
| 5. EXC | COMP> | | + Riding drum compactor and operator | | | | | | | |
| | | 6 | | 6.00 HR | | 0.00+ | 82.00 = | 47.63 | 103.32 | 642.95 |
| 6. CNC | ASP2 | | + Asphalt paving - 2" with 6" base - Residential | | | | | | | |
| | | 24*52 | | 1248.00 SF  [*] | | 0.00+ | 3.00 = | 362.42 | 786.24 | 4,892.66 |
| 7. CNC | ASPS | | + Asphalt seal coat | | | | | | | |
| | | 24*52 | | 1248.00 SF | | 0.00+ | 0.22 = | 26.57 | 57.66 | 358.79 |

| Totals: Driveway | | | | | | | | 466.16 | 1,011.29 | 6,293.07 |
|------------------|--|--|--|--|--|--|--|--------|----------|----------|

| Total: EXTERIOR | | | | | | | | 4,483.36 | 9,726.29 | 60,525.27 |
|-----------------|--|--|--|--|--|--|--|----------|----------|-----------|

**Main Level**



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



**Entry/Foyer**                                                                    Height: 18'

| | |
|---|---|
| 601.92  SF Walls | 106.46  SF Ceiling |
| 708.38  SF Walls & Ceiling | 106.46  SF Floor |
| 11.83  SY Flooring | 24.83  LF Floor Perimeter |
| 42.00  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 5' X 7' 9" | Opens into DINING_ROOM |
| Missing Wall | 6' 4" X 18' | Opens into LIVING_ROOM |



**Subroom:  Stairs (1)**                                                          Height: 10'

| | |
|---|---|
| 182.00  SF Walls | 39.43  SF Ceiling |
| 221.43  SF Walls & Ceiling | 39.43  SF Floor |
| 4.38  SY Flooring | 17.50  LF Floor Perimeter |
| 30.33  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 5' 10" X 10' | Opens into ENTRY_FOYER |
| Missing Wall | 3' 5" X 10' | Opens into LIVING_ROOM |
| Missing Wall | 3' 7" X 10' | Opens into LIVING_ROOM |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 8. DRY | 1/2 | & R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | |
| | 12'2*16 | 194.67 SF | | 0.29+ | 1.49 = | 33.54 | 72.78 | 452.83 |
| Front entry wall. Many nail heads popped | | | | | | | | |
| 9. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | 4 | 4.00 HR | | 0.00+ | 52.27 = | 20.24 | 43.91 | 273.23 |
| Repair cracks at office door jamb, corner crack and crack at stairs | | | | | | | | |
| 10. FNC | BLKP+ | & R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Pine | | | | | | |
| | 2 | 2.00 EA | | 1.47+ | 8.49 = | 1.94 | 4.18 | 26.04 |
| 11. FNC | CH>+ | & R&R Casing - oversized - 3 1/4" hardwood - molded w/detail | | | | | | |
| | 12+24+16 | 52.00 LF | | 0.35+ | 3.87 = | 21.25 | 46.08 | 286.77 |
| 12. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 7.93 = | 0.76 | 1.66 | 10.35 |
| 13. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | 5 | 5.00 EA | | 0.00+ | 25.10 = | 12.15 | 26.36 | 164.01 |
| 14. SCF | MISC | & R&R SCAFFOLDING | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 500.00 = | 48.40 | 105.00 | 653.40 |
| 15. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 4 | 4.00 EA | | 0.00+ | 9.18 = | 3.56 | 7.71 | 47.99 |
| 16. CLN | DOR | + Clean door (per side) | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 4.43 = | 1.28 | 2.79 | 17.36 |

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## CONTINUED - Entry/Foyer

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 17. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 929.81 SF | | 0.00+ | 0.22 = | 19.80 | 42.96 | 267.32 |
| 18. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | (12'2*16)+30 | 224.67 SF | | 0.00+ | 0.43 = | 9.35 | 20.29 | 126.25 |
| 19. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | |
| | WC | 929.81 SF | | 0.00+ | 0.67 = | 60.31 | 130.83 | 814.11 |
| 20. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC+PF | 114.67 LF | | 0.00+ | 0.41 = | 4.55 | 9.87 | 61.43 |
| 21. PNT | MASKSFC | + Floor protection - corrugated cardboard and tape | | | | | | |
| | F | 145.89 SF | | 0.00+ | 0.45 = | 6.35 | 13.79 | 85.79 |
| 22. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 32.67 = | 3.16 | 6.86 | 42.69 |
| 23. PNT | B> | + Paint baseboard, oversized - one coat | | | | | | |
| | PF | 42.33 LF | | 0.00+ | 0.70 = | 2.87 | 6.22 | 38.72 |
| 24. FNC | LAB | + Finish Carpenter - per hour | | | | | | |
| | 1 | 1.00 HR | | 0.00+ | 60.00 = | 5.81 | 12.60 | 78.41 |
| Remove/reset, renail crown | | | | | | | | |
| 25. CLN | CWN | + Clean crown molding | | | | | | |
| | PC | 72.33 LF | | 0.00+ | 0.28 = | 1.96 | 4.26 | 26.47 |
| 26. PNT | CWN>2 | + Paint crown molding, oversized - two coats | | | | | | |
| | PC | 72.33 LF | | 0.00+ | 1.05 = | 7.36 | 15.96 | 99.27 |
| 27. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | ((16*4)*2)+((7*2)*2) | 156.00 LF | | 0.00+ | 0.41 = | 6.20 | 13.44 | 83.60 |
| 28. PNT | TRIM | + Seal & paint trim - two coats | | | | | | |
| | 18 | 18.00 LF | | 0.00+ | 0.95 = | 1.66 | 3.59 | 22.35 |
| 29. FNC | HRRS | + Handrail - wall mounted - Detach & reset | | | | | | |
| | 8 | 8.00 LF | | 0.00+ | 4.50 = | 3.48 | 7.56 | 47.04 |
| 30. PNT | STSK | + Paint stair skirt/apron | | | | | | |
| | 7*2 | 14.00 LF | | 0.00+ | 3.87 = | 5.24 | 11.38 | 70.80 |
| 31. FNC | BALRS | + Balustrade - Detach & reset | | | | | | |
| | 8+8 | 16.00 LF | | 0.00+ | 91.64 = | 141.93 | 307.91 | 1,916.08 |
| 32. PNT | BAL | + Paint balustrade - one coat | | | | | | |
| | 8+8 | 16.00 LF | | 0.00+ | 12.80 = | 19.82 | 43.01 | 267.63 |
| 33. CLN | CHAN | + Clean chandelier | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 26.37 = | 2.55 | 5.54 | 34.46 |
| 34. LIT | SCON | R Detach & Reset Light fixture - wall sconce | | | | | | |
| | 1 | 1.00 EA | 42.94 | 0.00+ | 0.00 = | 4.16 | 9.01 | 56.11 |
| 35. CLN | FCT | + Clean floor - tile | | | | | | |
| | F | 145.89 SF | | 0.00+ | 0.45 = | 6.35 | 13.79 | 85.79 |

S150290-1                                                                5/9/2017        Page: 4



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## CONTINUED - Entry/Foyer

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 36. FCC | AV | R Detach & Reset Carpet | | | | | | |
| | 2*30 | 60.00 SF | 0.71 | 0.00+ | 0.00 = | 4.13 | 8.95 | 55.68 |
| Remove/reset tucked/wrapped carpet runner on stairs | | | | | | | | |
| 37. FCC | STP+ | + Step charge for "tucked" carpet installation - High grade | | | | | | |
| | 15 | 15.00 EA | | 0.00+ | 8.58 = | 12.46 | 27.03 | 168.19 |
| 38. CLN | RISER | + Clean stair riser - per side - per LF | | | | | | |
| | 16*4 | 64.00 LF | | 0.00+ | 0.33 = | 2.04 | 4.43 | 27.59 |
| 39. PNT | RISER | + Seal & paint stair riser - per side - per LF | | | | | | |
| | 16*4 | 64.00 LF | | 0.00+ | 2.46 = | 15.25 | 33.06 | 205.75 |

| | | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Totals: Entry/Foyer | | | | | | 489.91 | 1,062.81 | 6,613.51 |



**Office**                                                                **Height: 9'**

448.50 SF Walls                          154.92 SF Ceiling
603.42 SF Walls & Ceiling                154.92 SF Floor
17.21 SY Flooring                        49.83 LF Floor Perimeter
49.83 LF Ceil. Perimeter

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 40. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | 3 | 3.00 HR | | 0.00+ | 52.27 = | 15.17 | 32.93 | 204.91 |
| Refasten drywall ceiling & repair wall crack | | | | | | | | |
| 41. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 603.42 SF | | 0.00+ | 0.22 = | 12.85 | 27.88 | 173.48 |
| 42. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | 30 | 30.00 SF | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 43. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | |
| | WC | 603.42 SF | | 0.00+ | 0.67 = | 39.13 | 84.90 | 528.32 |
| 44. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC+PF | 99.67 LF | | 0.00+ | 0.41 = | 3.96 | 8.59 | 53.41 |
| 45. PNT | MASKSFC | + Floor protection - corrugated cardboard and tape | | | | | | |
| | F | 154.92 SF | | 0.00+ | 0.45 = | 6.75 | 14.64 | 91.10 |
| 46. CLN | CWN | + Clean crown molding | | | | | | |
| | PC | 49.83 LF | | 0.00+ | 0.28 = | 1.36 | 2.94 | 18.25 |

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## CONTINUED - Office

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 47. PNT | CWN> | + Paint crown molding, oversized - one coat | | | | | | |
| | PC | 49.83 LF | | 0.00+ | 0.71 = | 3.42 | 7.43 | 46.23 |
| 48. FNC | LAB | + Finish Carpenter - per hour | | | | | | |
| | .5 | 0.50 HR | | 0.00+ | 60.00 = | 2.90 | 6.30 | 39.20 |
| re-caulk at separation crack on crown | | | | | | | | |
| 49. DOR | DOR-RS | + Interior door - Detach & reset - slab only | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 16.00 = | 3.10 | 6.72 | 41.82 |
| 50. CLN | DOR | + Clean door (per side) | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 4.43 = | 0.86 | 1.87 | 11.59 |
| 51. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 4 | 4.00 EA | | 0.00+ | 9.18 = | 3.56 | 7.71 | 47.99 |
| 52. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | 5 | 5.00 EA | | 0.00+ | 7.93 = | 3.84 | 8.33 | 51.82 |
| 53. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 25.10 = | 7.28 | 15.81 | 98.39 |
| 54. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 21.34 = | 4.13 | 8.97 | 55.78 |
| 55. FNC | CH>+ | & R&R Casing - oversized - 3 1/4" hardwood - molded w/detail | | | | | | |
| | 12 | 12.00 LF | | 0.35+ | 3.87 = | 4.91 | 10.63 | 66.18 |
| 56. FNC | BLKP+ | & R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Pine | | | | | | |
| | 2 | 2.00 EA | | 1.47+ | 8.49 = | 1.94 | 4.18 | 26.04 |
| 57. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 32.67 = | 6.33 | 13.72 | 85.39 |
| 58. CLN | B | + Clean baseboard | | | | | | |
| | PF | 49.83 LF | | 0.00+ | 0.22 = | 1.06 | 2.31 | 14.33 |
| 59. CLN | F- | + Clean floor | | | | | | |
| | F | 154.92 SF | | 0.00+ | 0.31 = | 4.65 | 10.08 | 62.76 |

| Totals: Office | | | | | | 128.45 | 278.65 | 1,733.85 |
|---|---|---|---|---|---|---|---|---|



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

**Living Room**                                                                          **Height: 9'**

| | |
|---|---|
| 664.17 SF Walls | 431.45 SF Ceiling |
| 1095.62 SF Walls & Ceiling | 431.45 SF Floor |
| 47.94 SY Flooring | 73.42 LF Floor Perimeter |
| 90.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 3' 6" X 9' | Opens into HALLLAUNDRY |
| Missing Wall - Goes to Floor | 3' 5" X 8' | Opens into DINING_ROOM |
| Missing Wall | 3' 7" X 9' | Opens into STAIRS |
| Missing Wall | 3' 9" X 9' | Opens into STAIRS |
| Missing Wall | 6' 4" X 9' | Opens into ENTRY_FOYER |

| CAT | SEL | CALC QTY | ACT DESCRIPTION | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 60. DRY | LAB | | + Drywall Installer / Finisher - per hour | | | | | | |
| | | 2   2.00 HR | | | 0.00+ | 52.27 = | 10.12 | 21.95 | 136.61 |
| Repair 2 ceiling cracks at wall | | | | | | | | | |
| 61. FNC | LAB | | + Finish Carpenter - per hour | | | | | | |
| | | 3   3.00 HR | | | 0.00+ | 60.00 = | 17.42 | 37.80 | 235.22 |
| Remove/reset crown and re-caulk joints | | | | | | | | | |
| 62. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC   1095.62 SF | | | 0.00+ | 0.22 = | 23.33 | 50.61 | 314.98 |
| 63. PNT | S | | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | | 30   30.00 SF | | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 64. PNT | P2 | | + Paint the walls and ceiling - two coats | | | | | | |
| | | WC   1095.62 SF | | | 0.00+ | 0.67 = | 71.06 | 154.16 | 959.29 |
| 65. PNT | MASKLFT | | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | | PC+PF   163.58 LF | | | 0.00+ | 0.41 = | 6.50 | 14.09 | 87.66 |
| 66. PNT | MASKSFC | | + Floor protection - corrugated cardboard and tape | | | | | | |
| | | F   431.45 SF | | | 0.00+ | 0.45 = | 18.79 | 40.78 | 253.72 |
| 67. ELS | FABELL | | - Remove Fire alarm - Horn/Bell | | | | | | |
| | | 1   1.00 EA | | 12.89+ | 0.00 = | 1.25 | 2.71 | 16.85 |
| 68. ELS | FABELL | | I Install Fire alarm - Horn/Bell | | | | | | |
| | | 1   1.00 EA | | | 0.00+ | 111.64 = | 10.81 | 23.44 | 145.89 |
| 69. ELE | SMOKERS | | + Smoke detector - Detach & reset | | | | | | |
| | | 1   1.00 EA | | | 0.00+ | 41.58 = | 4.03 | 8.73 | 54.34 |
| 70. LIT | RCTRS | | + Recessed light fixture - Detach & reset trim only | | | | | | |
| | | 7   7.00 EA | | | 0.00+ | 2.14 = | 1.45 | 3.15 | 19.58 |
| 71. CLN | RC | | + Clean recessed light fixture | | | | | | |
| | | 7   7.00 EA | | | 0.00+ | 6.48 = | 4.39 | 9.53 | 59.28 |
| 72. LIT | FNRS | | + Ceiling fan - Detach & reset | | | | | | |
| | | 1   1.00 EA | | | 0.00+ | 152.94 = | 14.81 | 32.11 | 199.86 |

S150290-1                                                                                     5/9/2017          Page: 7



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## CONTINUED - Living Room

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----------------|--|--|--|--|--|--|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 73. CLN | FN | + Clean ceiling fan and light | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 15.83 = | 1.54 | 3.32 | 20.69 |
| 74. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | 5 | 5.00 EA | | 0.00+ | 7.93 = | 3.84 | 8.33 | 51.82 |
| 75. CLN | DOR | + Clean door (per side) | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 4.43 = | 1.28 | 2.79 | 17.36 |
| 76. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 4 | 4.00 EA | | 0.00+ | 9.18 = | 3.56 | 7.71 | 47.99 |
| 77. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 32.67 = | 6.33 | 13.72 | 85.39 |
| 78. FNH | LAB | + Finish Hardware Installer - per hour | | | | | | |
| | 1.5 | 1.50 HR | | 0.00+ | 59.60 = | 8.65 | 18.77 | 116.82 |
| Remove/reset 4 wall speakers | | | | | | | | |
| 79. CLN | B | + Clean baseboard | | | | | | |
| | PF | 73.42 LF | | 0.00+ | 0.22 = | 1.56 | 3.40 | 21.11 |
| 80. CLN | F- | + Clean floor | | | | | | |
| | F | 431.45 SF | | 0.00+ | 0.31 = | 12.95 | 28.09 | 174.79 |
| 81. FNC | LAB | + Finish Carpenter - per hour | | | | | | |
| | 8 | 8.00 HR | | 0.00+ | 60.00 = | 46.46 | 100.80 | 627.26 |
| Remove/reset fireplace mantle trim as needed to replace marble hearth | | | | | | | | |
| 82. FNC | MISC | & R&R Material | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 50.00 = | 4.84 | 10.50 | 65.34 |
| 83. PNT | LAB | + Painter - per hour | | | | | | |
| | 20 | 20.00 HR | | 0.00+ | 49.03 = | 94.92 | 205.93 | 1,281.45 |
| labor to sand & refinish fireplace mantle | | | | | | | | |
| 84. PNT | MISC | & Material | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 50.00 = | 4.84 | 10.50 | 65.34 |
| 85. MBL | WN | & R&R Wall veneer panels - natural marble | | | | | | |
| | ((6*1'4)*2)+((1'4*1'4)*2)+12 | 31.56 SF | | 0.86+ | 69.27 = | 214.25 | 464.80 | 2,892.35 |
| 86. PNT | COL2 | + Paint column - two coats | | | | | | |
| | 5'10*2 | 11.67 LF | | 0.00+ | 3.88 = | 4.38 | 9.51 | 59.17 |
| 87. PNT | JP2 | + Paint - judges paneling - two coats | | | | | | |
| | ((4*2)*2)+(2*2) | 20.00 SF | | 0.00+ | 2.99 = | 5.78 | 12.56 | 78.14 |
| 88. WDT | HWRS | + Window drapery - hardware - Detach & reset | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 32.67 = | 6.33 | 13.72 | 85.39 |
| **Totals: Living Room** | | | | | | **606.72** | **1,316.22** | **8,190.55** |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



**Clst**                                                                                          **Height: 9'**

| | |
|---|---|
| 94.50  SF Walls | 6.50  SF Ceiling |
| 101.00  SF Walls & Ceiling | 6.50  SF Floor |
| 0.72  SY Flooring | 10.50  LF Floor Perimeter |
| 10.50  LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 89. DRY | LAB | | | + Drywall Installer / Finisher - per hour | | | | | |
| | | .5 | 0.50 HR | | 0.00+ | 52.27 = | 2.53 | 5.49 | 34.16 |
| Repair popped nail head | | | | | | | | | |
| 90. CLN | AV | | | + Clean the walls and ceiling | | | | | |
| | | WC | 101.00 SF | | 0.00+ | 0.22 = | 2.15 | 4.66 | 29.03 |
| 91. CLN | LIT | | | + Clean light fixture | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 6.47 = | 0.63 | 1.36 | 8.46 |
| 92. PNT | P2 | | | + Paint the ceiling - two coats | | | | | |
| | | C | 6.50 SF | | 0.00+ | 0.67 = | 0.42 | 0.92 | 5.70 |
| 93. PNT | MASKLFT | | | + Mask and prep for paint - tape only (per LF) | | | | | |
| | | PC | 10.50 LF | | 0.00+ | 0.41 = | 0.41 | 0.90 | 5.62 |
| 94. FNC | CLOSWRS | | | + Shelving - wire (vinyl coated) - Detach & reset | | | | | |
| | | 3'3 | 3.25 LF | | 0.00+ | 6.99 = | 2.20 | 4.77 | 29.69 |
| 95. PNT | MASKSFC | | | + Floor protection - corrugated cardboard and tape | | | | | |
| | | F | 6.50 SF | | 0.00+ | 0.45 = | 0.28 | 0.61 | 3.82 |
| 96. CLN | F- | | | + Clean floor | | | | | |
| | | F | 6.50 SF | | 0.00+ | 0.31 = | 0.19 | 0.42 | 2.63 |
| 97. CLN | DOR | | | + Clean door (per side) | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 4.43 = | 0.42 | 0.93 | 5.78 |
| 98. CLN | OP | | | + Clean door / window opening (per side) | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 7.93 = | 0.76 | 1.66 | 10.35 |
| 99. CLN | B | | | + Clean baseboard | | | | | |
| | | PF | 10.50 LF | | 0.00+ | 0.22 = | 0.22 | 0.48 | 3.01 |
| 100. PNT | S | | | + Seal the ceiling w/latex based stain blocker - one coat | | | | | |
| | | C | 6.50 SF | | 0.00+ | 0.43 = | 0.27 | 0.59 | 3.66 |

| Totals: Clst | | | | | | | 10.48 | 22.79 | 141.91 |
|---|---|---|---|---|---|---|---|---|---|

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



**Bathroom**                                                          Height: 9'

| 382.58 SF Walls | 83.75 SF Ceiling |
| 466.33 SF Walls & Ceiling | 83.75 SF Floor |
| 9.31 SY Flooring | 42.51 LF Floor Perimeter |
| 42.51 LF Ceil. Perimeter | |

| CAT | SEL | CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 101. DRY | LAB | | + Drywall Installer / Finisher - per hour | | | | | | |
| | | 1 | 1.00 HR | | 0.00+ | 52.27 = | 5.06 | 10.98 | 68.31 |
| Repair popped nail heads on ceiling and wall | | | | | | | | | |
| 102. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC | 466.33 SF | | 0.00+ | 0.22 = | 9.93 | 21.55 | 134.07 |
| 103. PNT | S | | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | | 30 | 30.00 SF | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 104. PNT | P2 | | + Paint the walls and ceiling - two coats | | | | | | |
| | | WC | 466.33 SF | | 0.00+ | 0.67 = | 30.25 | 65.61 | 408.30 |
| 105. PNT | MASKLFT | | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | | PC+PF | 85.02 LF | | 0.00+ | 0.41 = | 3.38 | 7.33 | 45.57 |
| 106. PNT | MASKSFC | | + Floor protection - corrugated cardboard and tape | | | | | | |
| | | F | 83.75 SF | | 0.00+ | 0.45 = | 3.65 | 7.92 | 49.26 |
| 107. CLN | DOR | | + Clean door (per side) | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 4.43 = | 0.86 | 1.87 | 11.59 |
| 108. CLN | OP | | + Clean door / window opening (per side) | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 7.93 = | 1.54 | 3.34 | 20.74 |
| 109. LIT | SCON | | R Detach & Reset Light fixture - wall sconce | | | | | | |
| | | 1 | 1.00 EA | 42.94 | 0.00+ | 0.00 = | 4.16 | 9.01 | 56.11 |
| 110. CLN | LIT | | + Clean light fixture | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 6.47 = | 1.26 | 2.71 | 16.91 |
| 111. CLN | TUBSUR | | + Clean tub and surround | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 21.79 = | 2.11 | 4.58 | 28.48 |
| 112. FNH | SROD | | R Detach & Reset Shower curtain rod | | | | | | |
| | | 1 | 1.00 EA | 15.26 | 0.00+ | 0.00 = | 1.48 | 3.21 | 19.95 |
| 113. FNH | BAC | | R Detach & Reset Bath accessory | | | | | | |
| | | 5 | 5.00 EA | 16.06 | 0.00+ | 0.00 = | 7.77 | 16.86 | 104.93 |
| 114. CLN | TLT | | + Clean toilet | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 13.29 = | 1.28 | 2.79 | 17.36 |
| 115. PLM | TLTRS | | + Toilet - Detach & reset | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 175.24 = | 16.96 | 36.80 | 229.00 |
| 116. CLN | VAN | | + Clean vanity - inside and out | | | | | | |
| | | 4 | 4.00 LF | | 0.00+ | 8.07 = | 3.12 | 6.78 | 42.18 |
| 117. CLN | SNK | | + Clean sink | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 7.93 = | 0.76 | 1.66 | 10.35 |

S150290-1                                            5/9/2017            Page: 10



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

**CONTINUED - Bathroom**

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 118. CLN | FH | + Clean cabinetry - full breadth - inside and out | | | | | | |
| | 2 | 2.00 LF | | 0.00+ | 15.71 = | 3.04 | 6.60 | 41.06 |
| 119. CLN | FCT | + Clean floor - tile | | | | | | |
| | F | 83.75 SF | | 0.00+ | 0.45 = | 3.65 | 7.92 | 49.26 |
| **Totals: Bathroom** | | | | | | 101.51 | 220.23 | 1,370.29 |



**Right Rear Bedroom**      **Height: 9'**

| | |
|---|---|
| 441.00  SF Walls | 136.47  SF Ceiling |
| 577.47  SF Walls & Ceiling | 136.47  SF Floor |
| 15.16  SY Flooring | 49.00  LF Floor Perimeter |
| 49.00  LF Ceil. Perimeter | |

**Subroom:  Clst (1)**      **Height: 8'**



| | |
|---|---|
| 116.00  SF Walls | 10.50  SF Ceiling |
| 126.50  SF Walls & Ceiling | 10.50  SF Floor |
| 1.17  SY Flooring | 14.50  LF Floor Perimeter |
| 14.50  LF Ceil. Perimeter | |

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 120. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | 1.5 | 1.50 HR | | 0.00+ | 52.27 = | 7.59 | 16.47 | 102.47 |
| Refasten/repair 5 nail pops on walls and ceiling | | | | | | | | |
| 121. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 703.97 SF | | 0.00+ | 0.22 = | 14.99 | 32.53 | 202.39 |
| 122. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | 30 | 30.00 SF | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 123. PNT | P2 | + Paint the surface area - two coats | | | | | | |
| | WC0+WC1 | 703.97 SF | | 0.00+ | 0.67 = | 45.65 | 99.05 | 616.36 |
| 124. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC+PF | 127.00 LF | | 0.00+ | 0.41 = | 5.05 | 10.94 | 68.06 |

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## CONTINUED – Right Rear Bedroom

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 125. PNT | MASKSFC | + Floor protection - corrugated cardboard and tape | | | | | | |
| | F | 146.97 SF | | 0.00+ | 0.45 = | 6.40 | 13.89 | 86.43 |
| 126. LIT | FNRS | + Ceiling fan - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 152.94 = | 14.81 | 32.11 | 199.86 |
| 127. CLN | FN | + Clean ceiling fan and light | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 15.83 = | 1.54 | 3.32 | 20.69 |
| 128. ELE | SMOKERS | + Smoke detector - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 41.58 = | 4.03 | 8.73 | 54.34 |
| 129. CLN | SMOKE | + Clean smoke detector | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 3.81 = | 0.36 | 0.80 | 4.97 |
| 130. WDT | HWRS | + Window drapery - hardware - Detach & reset | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 32.67 = | 6.33 | 13.72 | 85.39 |
| 131. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 32.67 = | 6.33 | 13.72 | 85.39 |
| 132. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 9.18 = | 1.78 | 3.86 | 24.00 |
| 133. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | 15*2 | 30.00 SF | | 0.00+ | 0.79 = | 2.30 | 4.98 | 30.98 |
| 134. CLN | DOR | + Clean door (per side) | | | | | | |
| | 4 | 4.00 EA | | 0.00+ | 4.43 = | 1.72 | 3.72 | 23.16 |
| 135. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | 6 | 6.00 EA | | 0.00+ | 7.93 = | 4.61 | 9.99 | 62.18 |
| 136. PNT | LAB | + Painter - per hour | | | | | | |
| | 1 | 1.00 HR | | 0.00+ | 49.03 = | 4.74 | 10.29 | 64.06 |
| Re-caulk trim and 2 windows | | | | | | | | |
| 137. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 25.10 = | 4.86 | 10.54 | 65.60 |
| 138. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 21.34 = | 6.20 | 13.44 | 83.66 |
| 139. CLN | FCC | + Clean and deodorize carpet | | | | | | |
| | F | 146.97 SF | | 0.00+ | 0.34 = | 0.00 | 10.50 | 60.47 |

| Totals: Right Rear Bedroom | | | | | | 140.54 | 315.31 | 1,957.32 |
|---|---|---|---|---|---|---|---|---|



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



| Kitchen | | | | | | | Height: 9' |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 611.00 SF Walls | | | | 271.72 SF Ceiling | | |
| 882.72 SF Walls & Ceiling | | | | 271.72 SF Floor | | |
| 30.19 SY Flooring | | | | 67.50 LF Floor Perimeter | | |
| 71.00 LF Ceil. Perimeter | | | | | | |

**Missing Wall - Goes to Floor**      3' 6" X 8'        **Opens into HALLLAUNDRY**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 140. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | | 4 | 4.00 HR | | 0.00+ | 52.27 = | 20.24 | 43.91 | 273.23 |
| Repair 8 nail heads and 1 tape joint at walls/ceiling | | | | | | | | |
| 141. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | | 2 | 2.00 HR | | 0.00+ | 52.27 = | 10.12 | 21.95 | 136.61 |
| Additional labor to work around upper cabinets | | | | | | | | |
| 142. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | | WC | 882.72 SF | | 0.00+ | 0.22 = | 18.80 | 40.78 | 253.78 |
| 143. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | | 30 | 30.00 SF | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 144. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | |
| | | WC | 882.72 SF | | 0.00+ | 0.67 = | 57.25 | 124.20 | 772.87 |
| 145. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | | PC+PF | 138.50 LF | | 0.00+ | 0.41 = | 5.49 | 11.93 | 74.21 |
| 146. PNT | MASKSFC | + Floor protection - corrugated cardboard and tape | | | | | | |
| | | F | 271.72 SF | | 0.00+ | 0.45 = | 11.83 | 25.68 | 159.78 |
| 147. LIT | RS | + Light fixture - Detach & reset | | | | | | |
| | | 4 | 4.00 EA | | 0.00+ | 42.94 = | 16.63 | 36.07 | 224.46 |
| 148. CLN | LIT | + Clean light fixture | | | | | | |
| | | 4 | 4.00 EA | | 0.00+ | 6.47 = | 2.50 | 5.44 | 33.82 |
| 149. LIT | RCTRS | + Recessed light fixture - Detach & reset trim only | | | | | | |
| | | 8 | 8.00 EA | | 0.00+ | 2.14 = | 1.66 | 3.59 | 22.37 |
| 150. ELS | FABELL | - Remove Fire alarm - Horn/Bell | | | | | | |
| | | 1 | 1.00 EA | 12.89+ | | 0.00 = | 1.25 | 2.71 | 16.85 |
| 151. ELS | FABELL | I Install Fire alarm - Horn/Bell | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 111.64 = | 10.81 | 23.44 | 145.89 |
| 152. PNT | LAB | + Painter - per hour | | | | | | |
| | | | 0.00 HR | | | | 0.00 | 0.00 | 0.00 |
| Re-caulk trim at sliding glass door | | | | | | | | |
| 153. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | | 5 | 5.00 EA | | 0.00+ | 7.93 = | 3.84 | 8.33 | 51.82 |
| 154. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | | 3 | 3.00 EA | | 0.00+ | 25.10 = | 7.28 | 15.81 | 98.39 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

**CONTINUED – Kitchen**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 155. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 21.34 = | 4.13 | 8.97 | 55.78 |
| 156. CLN | B | + Clean baseboard | | | | | | |
| | 10 | 10.00 LF | | 0.00+ | 0.22 = | 0.22 | 0.46 | 2.88 |
| 157. CLN | FH | + Clean cabinetry - full height - inside and out | | | | | | |
| | 4'3+2'8 | 6.92 LF | | 0.00+ | 15.71 = | 10.53 | 22.83 | 142.07 |
| 158. CLN | UP | + Clean cabinetry - upper - inside and out | | | | | | |
| | 6'6+1'6+4+4+3'3 | 19.25 LF | | 0.00+ | 9.00 = | 16.77 | 36.39 | 226.41 |
| 159. CLN | LOW | + Clean cabinetry - lower - inside and out | | | | | | |
| | 6'6+6+1+7+2+4 | 26.50 LF | | 0.00+ | 9.00 = | 23.09 | 50.09 | 311.68 |
| 160. CLN | RF | + Clean refrigerator - interior and exterior | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 33.82 = | 3.28 | 7.10 | 44.20 |
| 161. APP | RFRS | + Refrigerator - Remove & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 29.68 = | 2.87 | 6.24 | 38.79 |
| 162. CLN | LAB | + Cleaning Technician - per hour | | | | | | |
| | 1.5 | 1.50 HR | | 0.00+ | 26.94 = | 3.91 | 8.49 | 52.81 |
| Clean built in oven | | | | | | | | |
| 163. CLN | CTF | + Clean countertop | | | | | | |
| | ((6'6+1+7+2+4)*2) +(7*3) | 62.00 SF | | 0.00+ | 0.46 = | 2.76 | 5.99 | 37.27 |
| 164. CLN | SNKD | + Clean sink - double | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 10.56 = | 1.02 | 2.22 | 13.80 |
| 165. CLN | FAU | + Clean sink faucet | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 5.89 = | 0.57 | 1.24 | 7.70 |
| 166. CLN | DW | + Clean dishwasher - interior and exterior | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 16.69 = | 1.62 | 3.51 | 21.82 |
| 167. CLN | HD | + Clean range hood | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 10.34 = | 1.00 | 2.17 | 13.51 |
| 168. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 9.18 = | 1.78 | 3.86 | 24.00 |
| 169. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 32.67 = | 3.16 | 6.86 | 42.69 |
| 170. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | 16 | 16.00 SF | | 0.00+ | 0.79 = | 1.22 | 2.65 | 16.51 |
| 171. CLN | PDOR | + Clean patio door (sliding glass) (per side)clntf | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 24.34 = | 2.36 | 5.11 | 31.81 |
| 172. CLN | FCT | + Clean floor - tile | | | | | | |
| | F | 271.72 SF | | 0.00+ | 0.45 = | 11.83 | 25.68 | 159.78 |

| Totals: Kitchen | | | | | | 261.07 | 566.41 | 3,524.45 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



| Storage 1 | | | | | | Height: 9' | |
|---|---|---|---|---|---|---|---|
| | | 207.00 SF Walls | | | 32.89 SF Ceiling | | |
| | | 239.89 SF Walls & Ceiling | | | 32.89 SF Floor | | |
| | | 3.65 SY Flooring | | | 23.00 LF Floor Perimeter | | |
| | | 23.00 LF Ceil. Perimeter | | | | | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |

| CAT | SEL / CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 173. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | |
| | 2 | 2.00 HR | | 0.00+ | 52.27 = | 10.12 | 21.95 | 136.61 |
| Repair 4 nail heads on wall and ceiling & tapped joint | | | | | | | | |
| 174. CLN | AV | + Clean the walls and ceiling | | | | | |
| | WC | 239.89 SF | | 0.00+ | 0.22 = | 5.11 | 11.09 | 68.98 |
| 175. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | |
| | 30 | 30.00 SF | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 176. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | |
| | WC | 239.89 SF | | 0.00+ | 0.67 = | 15.56 | 33.75 | 210.04 |
| 177. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | |
| | PC+PF | 46.00 LF | | 0.00+ | 0.41 = | 1.83 | 3.97 | 24.66 |
| 178. PNT | MASKSFC | + Floor protection - corrugated cardboard and tape | | | | | |
| | F | 32.89 SF | | 0.00+ | 0.45 = | 1.43 | 3.11 | 19.34 |
| 179. PNT | LAB | + Painter - per hour | | | | | |
| | .5 | 0.50 HR | | 0.00+ | 49.03 = | 2.37 | 5.15 | 32.04 |
| Re-caulk window trim | | | | | | | | |
| 180. CLN | OP | + Clean door / window opening (per side) | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 7.93 = | 1.54 | 3.34 | 20.74 |
| 181. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 21.34 = | 4.13 | 8.97 | 55.78 |
| 182. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 9.18 = | 0.88 | 1.93 | 11.99 |
| 183. CLN | DOR | + Clean door (per side) | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 4.43 = | 0.42 | 0.93 | 5.78 |
| 184. DOR | DOR-RS | + Interior door - Detach & reset - slab only | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 16.00 = | 1.55 | 3.36 | 20.91 |
| 185. CLN | FCC | + Clean and deodorize carpet | | | | | |
| | 1 | 1.00 SF | | 0.00+ | 0.34 = | 0.00 | 0.07 | 0.41 |
| 186. CLN | LIT | + Clean light fixtureelefabell | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 6.47 = | 0.63 | 1.36 | 8.46 |
| 187. LIT | RS | + Light fixture - Detach & reset | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 42.94 = | 4.16 | 9.01 | 56.11 |
| 188. ELS | FABELL | + Fire alarm - Horn/Bell | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 145.31 = | 14.06 | 30.51 | 189.88 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

**CONTINUED - Storage 1**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----|------|--------|---------|-----|-----|-------|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 189. CLN | B | + Clean baseboard | | | | | | |
| | PF | 23.00 LF | | 0.00+ | 0.22 = | 0.48 | 1.07 | 6.61 |

| Totals: Storage 1 | | | | | | 65.52 | 142.28 | 885.20 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|



**Hall@Laundry**                                                                 **Height: 9'**

329.01  SF Walls                          67.77  SF Ceiling
396.79  SF Walls & Ceiling                67.77  SF Floor
7.53  SY Flooring                         36.17  LF Floor Perimeter
39.67  LF Ceil. Perimeter

| **Missing Wall** | 3' 6" X 9' | **Opens into LIVING_ROOM** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' 6" X 8' | **Opens into KITCHEN** |



**Subroom: Clst (1)**                                                            **Height: 9'**

90.48  SF Walls                           6.13  SF Ceiling
96.61  SF Walls & Ceiling                 6.13  SF Floor
0.68  SY Flooring                         10.05  LF Floor Perimeter
10.05  LF Ceil. Perimeter

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----|------|--------|---------|-----|-----|-------|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 190. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | .5 | 0.50 HR | | 0.00+ | 52.27 = | 2.53 | 5.49 | 34.16 |
| Repair one popped nail head on wall | | | | | | | | |
| 191. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 493.40 SF | | 0.00+ | 0.22 = | 10.50 | 22.80 | 141.85 |
| 192. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | 20 | 20.00 SF | | 0.00+ | 0.43 = | 0.83 | 1.81 | 11.24 |
| 193. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | |
| | WC | 493.40 SF | | 0.00+ | 0.67 = | 32.00 | 69.42 | 432.00 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

**CONTINUED - Hall@Laundry**

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 194. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC+PF | 95.94 LF | | 0.00+ | 0.41 = | 3.81 | 8.26 | 51.41 |
| 195. CLN | CWN | + Clean crown molding | | | | | | |
| | PC | 49.72 LF | | 0.00+ | 0.28 = | 1.34 | 2.92 | 18.18 |
| 196. PNT | CWN>2 | + Paint crown molding, oversized - two coats | | | | | | |
| | PC | 49.72 LF | | 0.00+ | 1.05 = | 5.06 | 10.96 | 68.23 |
| 197. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | 5 | 5.00 EA | | 0.00+ | 7.93 = | 3.84 | 8.33 | 51.82 |
| 198. LIT | RS | + Light fixture - Detach & reset | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 42.94 = | 8.31 | 18.04 | 112.23 |
| 199. CLN | LIT | + Clean light fixture | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 6.47 = | 1.26 | 2.71 | 16.91 |
| 200. CLN | B | + Clean baseboard | | | | | | |
| | PF | 46.22 LF | | 0.00+ | 0.22 = | 0.98 | 2.14 | 13.29 |
| 201. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 25.10 = | 2.43 | 5.27 | 32.80 |
| 202. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 4 | 4.00 EA | | 0.00+ | 21.34 = | 8.26 | 17.93 | 111.55 |
| 203. CLN | DOR | + Clean door (per side) | | | | | | |
| | 4 | 4.00 EA | | 0.00+ | 4.43 = | 1.72 | 3.72 | 23.16 |
| 204. ELE | SECK | - Remove Security system - key pad | | | | | | |
| | 1 | 1.00 EA | 1.94+ | 0.00 = | | 0.19 | 0.40 | 2.53 |
| 205. ELE | SECK | I Install Security system - key pad | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 86.60 = | 8.39 | 18.19 | 113.18 |
| 206. PNT | MASKSFC | + Floor protection - corrugated cardboard and tape | | | | | | |
| | F | 73.91 SF | | 0.00+ | 0.45 = | 3.22 | 6.99 | 43.47 |
| 207. CLN | FCT | + Clean floor - tile | | | | | | |
| | F | 73.91 SF | | 0.00+ | 0.45 = | 3.22 | 6.99 | 43.47 |
| 208. CLN | UP | + Clean cabinetry - upper - inside and out | | | | | | |
| | 5 | 5.00 LF | | 0.00+ | 9.00 = | 4.36 | 9.45 | 58.81 |
| 209. CAP | WSHX | + Clean washer - exterior | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 6.10 = | 0.59 | 1.28 | 7.97 |
| 210. APP | WASF | R Detach & Reset Washer/Washing Machine - Front-loading | | | | | | |
| | 1 | 1.00 EA | 24.73 | 0.00+ | 0.00 = | 2.40 | 5.19 | 32.32 |
| 211. CAP | DRY | + Clean dryer - interior and exterior | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 11.41 = | 1.10 | 2.40 | 14.91 |
| 212. APP | DRYRS | + Dryer - Remove & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 22.27 = | 2.15 | 4.68 | 29.10 |

Totals: Hall@Laundry                                                     108.49        235.37      1,464.59



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



**Storage 2**                                                         **Height: 9'**

| | |
|---|---|
| 189.00 SF Walls | 27.39 SF Ceiling |
| 216.39 SF Walls & Ceiling | 27.39 SF Floor |
| 3.04 SY Flooring | 21.00 LF Floor Perimeter |
| 21.00 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 213. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 216.39 SF | | 0.00+ | 0.22 = | 4.61 | 10.00 | 62.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Storage 2 | | | | | 4.61 | 10.00 | 62.22 |



**Dining Room**                                                      **Height: 9'**

| | |
|---|---|
| 443.92 SF Walls | 170.19 SF Ceiling |
| 614.11 SF Walls & Ceiling | 170.19 SF Floor |
| 18.91 SY Flooring | 48.25 LF Floor Perimeter |
| 56.67 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**      5' X 7' 9"          Opens into ENTRY_FOYER
**Missing Wall - Goes to Floor**      3' 5" X 8'         Opens into LIVING_ROOM

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 214. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | 2 | 2.00 HR | | 0.00+ | 52.27 = | 10.12 | 21.95 | 136.61 |
| Repair joint at wall | | | | | | | | |
| 215. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 614.11 SF | | 0.00+ | 0.22 = | 13.08 | 28.37 | 176.55 |
| 216. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | 20 | 20.00 SF | | 0.00+ | 0.43 = | 0.83 | 1.81 | 11.24 |
| 217. PNT | P2 | + Paint part of the walls - two coats | | | | | | |
| | W-(PF*3) | 299.17 SF | | 0.00+ | 0.67 = | 19.41 | 42.09 | 261.94 |
| 218. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC+PF | 104.92 LF | | 0.00+ | 0.41 = | 4.16 | 9.03 | 56.21 |
| 219. PNT | LAB | + Painter - per hour | | | | | | |
| | 8 | 8.00 HR | | 0.00+ | 49.03 = | 37.97 | 82.37 | 512.58 |
| Additional labor for masking of two tone paint at judges paneling and to re-caulk at judges paneling and window trim | | | | | | | | |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### CONTINUED - Dining Room

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 220. PNT | MASKSFC | + Floor protection - corrugated cardboard and tape | | | | | | |
| | F | 170.19 SF | | 0.00+ | 0.45 = | 7.42 | 16.09 | 100.10 |
| 221. CLN | CWN | + Clean crown molding | | | | | | |
| | PC | 56.67 LF | | 0.00+ | 0.28 = | 1.54 | 3.34 | 20.75 |
| 222. CLN | LIT | + Clean light fixture | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 6.47 = | 0.63 | 1.36 | 8.46 |
| 223. CLN | CHR | + Clean chair rail | | | | | | |
| | PF | 48.25 LF | | 0.00+ | 0.21 = | 0.98 | 2.12 | 13.23 |
| 224. PNT | CHR2 | + Paint chair rail - two coats | | | | | | |
| | PF | 48.25 LF | | 0.00+ | 0.96 = | 4.49 | 9.73 | 60.54 |
| 225. PNT | JP2 | + Paint - judges paneling - two coats | | | | | | |
| | PF*3 | 144.75 SF | | 0.00+ | 2.99 = | 41.89 | 90.89 | 565.58 |
| 226. HVC | TSRS | + Thermostat - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 40.78 = | 3.94 | 8.57 | 53.29 |
| 227. WDT | HW>> | R Detach & Reset Window drapery - hardware - Extra large | | | | | | |
| | 1 | 1.00 EA | 32.67 | 0.00+ | 0.00 = | 3.16 | 6.86 | 42.69 |
| 228. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 9.18 = | 2.66 | 5.78 | 35.98 |
| 229. WDT | BLNDX> | R Detach & Reset Window blind - PVC - 2" - 42.1 to 56 SF | | | | | | |
| | 1 | 1.00 EA | 32.67 | 0.00+ | 0.00 = | 3.16 | 6.86 | 42.69 |
| 230. CLN | F- | + Clean floor | | | | | | |
| | F | 170.19 SF | | 0.00+ | 0.31 = | 5.11 | 11.08 | 68.95 |
| 231. FCW | LAB | + Wood Floor Covering Installer - per hour | | | | | | |
| | 4 | 4.00 HR | | 0.00+ | 75.49 = | 29.23 | 63.42 | 394.61 |

remove/reset pre-finished hardwood floor to try and repair separation gap

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Totals: Dining Room** | | | | | | 189.78 | 411.72 | 2,562.00 |



**Garage**                                                                 **Height: 10' 6"**

| | |
|---|---|
| 1041.25 SF Walls | 563.61 SF Ceiling |
| 1604.86 SF Walls & Ceiling | 563.61 SF Floor |
| 62.62 SY Flooring | 99.17 LF Floor Perimeter |
| 99.17 LF Ceil. Perimeter | |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



**Subroom: Clst (1)**                                                         **Height: 8'**

| | |
|---|---|
| 161.33  SF Walls | 14.79  SF Ceiling |
| 176.13  SF Walls & Ceiling | 14.79  SF Floor |
| 1.64  SY Flooring | 20.17  LF Floor Perimeter |
| 20.17  LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 232. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | | |
| | | 16 | 16.00 HR | | 0.00+ | 52.27 = | 80.96 | 175.63 | 1,092.91 |
| Repair/retape numerous cracks and joints | | | | | | | | | |
| 233. DRY | MISC | & R&R material | | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 100.00 = | 9.68 | 21.00 | 130.68 |
| 234. CLN | AV | + Clean the walls and ceiling | | | | | | | |
| | | WC | 1780.99 SF | | 0.00+ | 0.22 = | 37.93 | 82.28 | 512.03 |
| 235. LIT | FL2-8 | R Detach & Reset Fluorescent - two tube - 8' - strip light | | | | | | | |
| | | 2 | 2.00 EA | 83.26 | 0.00+ | 0.00 = | 16.12 | 34.97 | 217.61 |
| 236. LIT | RCTRS | + Recessed light fixture - Detach & reset trim only | | | | | | | |
| | | 4 | 4.00 EA | | 0.00+ | 2.14 = | 0.82 | 1.80 | 11.18 |
| 237. CLN | LIT | + Clean light fixture | | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 6.47 = | 1.26 | 2.71 | 16.91 |
| 238. CLN | RC | + Clean recessed light fixture | | | | | | | |
| | | 4 | 4.00 EA | | 0.00+ | 6.48 = | 2.50 | 5.44 | 33.86 |
| 239. DOR | OH9 | R Detach & Reset Overhead door & hardware - 9' x 7' | | | | | | | |
| | | 2 | 2.00 EA | 347.01 | 0.00+ | 0.00 = | 67.18 | 145.74 | 906.94 |
| 240. DOR | OHO | R Detach & Reset Overhead (garage) door opener | | | | | | | |
| | | 2 | 2.00 EA | 208.20 | 0.00+ | 0.00 = | 40.31 | 87.44 | 544.15 |
| 241. PNT | SP2 | + Seal/prime then paint the walls and ceiling twice (3 coats) | | | | | | | |
| | | WC | 1780.99 SF | | 0.00+ | 0.91 = | 156.89 | 340.35 | 2,117.94 |
| 242. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | | |
| | | PC+PF | 238.67 LF | | 0.00+ | 0.41 = | 9.47 | 20.55 | 127.87 |
| 243. PNT | MASKSF> | + Floor protection - plastic and tape - 10 mil | | | | | | | |
| | | F | 578.40 SF | | 0.00+ | 0.22 = | 12.32 | 26.73 | 166.30 |
| 244. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | | |
| | | 4 | 4.00 EA | | 0.00+ | 21.34 = | 8.26 | 17.93 | 111.55 |
| 245. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 25.10 = | 4.86 | 10.54 | 65.60 |
| 246. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 21.50 = | 2.08 | 4.52 | 28.10 |
| 247. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 9.18 = | 1.78 | 3.86 | 24.00 |
| 248. FNC | CLOSWRS | + Shelving - wire (vinyl coated) - Detach & reset | | | | | | | |
| | | (9*2)+3+(8*5) | 61.00 LF | | 0.00+ | 6.99 = | 41.27 | 89.54 | 557.20 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## CONTINUED - Garage

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----------------|------|--------|---------|-----|-----|-------|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 249. PNL | PEG | & R&R Pegboard | | | | | | |
| | 8*3 | 24.00 SF | | 0.21+ | 1.66 = | 4.34 | 9.41 | 58.63 |
| 250. PNT | PNL | + Seal & paint paneling | | | | | | |
| | 8*3 | 24.00 SF | | 0.00+ | 0.82 = | 1.90 | 4.14 | 25.72 |
| Pegboard | | | | | | | | |
| 251. FNC | B4+ | & R&R Baseboard - 4 1/4" stain grade | | | | | | |
| | 15 | 15.00 LF | | 0.31+ | 4.22 = | 6.57 | 14.27 | 88.79 |
| 252. PNT | B>2 | + Paint baseboard, oversized - two coats | | | | | | |
| | 15 | 15.00 LF | | 0.00+ | 1.05 = | 1.52 | 3.31 | 20.58 |
| 253. HVC | SPACE30 | - Remove Space Heater - Ceiling hung gas unit - 30,000 BTU | | | | | | |
| | 1 | 1.00 EA | | 66.98+ | 0.00 = | 6.49 | 14.07 | 87.54 |
| 254. HVC | SPACE30 | I Install Space Heater - Ceiling hung gas unit - 30,000 BTU | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 639.07 = | 61.87 | 134.21 | 835.15 |

| **Totals: Garage** | | | | | | 576.38 | 1,250.44 | 7,781.24 |
|---|---|---|---|---|---|---|---|---|

| **Total: Main Level** | | | | | | 2,683.46 | 5,832.23 | 36,287.13 |
|---|---|---|---|---|---|---|---|---|

## Second Floor

**Second Floor**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----------------|------|--------|---------|-----|-----|-------|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 255. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | 1 | 1.00 HR | | 0.00+ | 52.27 = | 5.06 | 10.98 | 68.31 |
| Repair nail pop in wall and one in ceiling | | | | | | | | |
| 256. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 6695.23 SF | | 0.00+ | 0.22 = | 142.59 | 309.33 | 1,924.87 |
| 257. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | 30 | 30.00 SF | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 258. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | |
| | WC | 6695.23 SF | | 0.00+ | 0.67 = | 434.22 | 942.02 | 5,862.04 |

| **Total: Second Floor** | | | | | | 583.12 | 1,265.04 | 7,872.08 |
|---|---|---|---|---|---|---|---|---|



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



| Sitting Room / Hall | | Height: 8' |
|---|---|---|
| 760.54 SF Walls | | 293.02 SF Ceiling |
| 1053.56 SF Walls & Ceiling | | 293.02 SF Floor |
| 32.56 SY Flooring | | 95.07 LF Floor Perimeter |
| 95.07 LF Ceil. Perimeter | | |



| Subroom: Hall Offset (1) | | Height: 8' |
|---|---|---|
| 124.29 SF Walls | | 20.72 SF Ceiling |
| 145.02 SF Walls & Ceiling | | 20.72 SF Floor |
| 2.30 SY Flooring | | 15.54 LF Floor Perimeter |
| 15.54 LF Ceil. Perimeter | | |

**Missing Wall**          3' 11 7/8" X 8'          Opens into SITTING_ROOM

| CAT | SEL | ACT | DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 259. FNC | LAB | | + Finish Carpenter - per hour | | | | | | |
| | | 4 | 4.00 HR | | 0.00+ | 60.00 = | 23.23 | 50.40 | 313.63 |
| Remove/reset, recaulk crown and window trim | | | | | | | | | |
| 260. PNT | P2 | | + Paint the walls and ceiling - two coats | | | | | | |
| | | WC | 1198.57 SF | | 0.00+ | 0.67 = | 77.73 | 168.63 | 1,049.40 |
| 261. PNT | MASKLFT | | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | | PC+PP | 221.21 LF | | 0.00+ | 0.41 = | 8.78 | 19.05 | 118.53 |
| 262. PNT | CWN>2 | | + Paint crown molding, oversized - two coats | | | | | | |
| | | PC | 110.60 LF | | 0.00+ | 1.05 = | 11.24 | 24.38 | 151.75 |
| 263. PNT | MASKSF> | | + Floor protection - plastic and tape - 10 mil | | | | | | |
| | | F | 313.74 SF | | 0.00+ | 0.22 = | 6.68 | 14.49 | 90.19 |
| 264. CLN | FCC | | + Clean and deodorize carpet | | | | | | |
| | | F | 313.74 SF | | 0.00+ | 0.34 = | 0.00 | 22.40 | 129.07 |
| 265. ELE | SMOKERS | | + Smoke detector - Detach & reset | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 41.58 = | 8.05 | 17.47 | 108.68 |
| 266. ELS | FABELL | | - Remove Fire alarm - Horn/Bell | | | | | | |
| | | 1 | 1.00 EA | | 12.89+ | 0.00 = | 1.25 | 2.71 | 16.85 |
| 267. ELS | FABELL | | 1 Install Fire alarm - Horn/Bell | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 111.64 = | 10.81 | 23.44 | 145.89 |
| 268. LIT | RS | | + Light fixture - Detach & reset | | | | | | |
| | | 4 | 4.00 EA | | 0.00+ | 42.94 = | 16.63 | 36.07 | 224.46 |
| 269. PNT | OP | | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | | 4 | 4.00 EA | | 0.00+ | 21.34 = | 8.26 | 17.93 | 111.55 |
| 270. PNT | OP> | | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 25.10 = | 4.86 | 10.54 | 65.60 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

**CONTINUED - Sitting Room / Hall**

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 271. WDT | HW> | R Detach & Reset Window drapery - hardware - Large | | | | | | |
| | 1 | 1.00 EA | 32.67 | 0.00+ | 0.00 = | 3.16 | 6.86 | 42.69 |
| 272. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 32.67 = | 3.16 | 6.86 | 42.69 |

| Totals: Sitting Room / Hall | | | | | | 183.84 | 421.23 | 2,610.98 |
|---|---|---|---|---|---|---|---|---|



**Clst**                                       **Height: 8'**

| | |
|---|---|
| 61.33 SF Walls | 3.33 SF Ceiling |
| 64.67 SF Walls & Ceiling | 3.33 SF Floor |
| 0.37 SY Flooring | 7.67 LF Floor Perimeter |
| 7.67 LF Ceil. Perimeter | |

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 273. CLN | FCC | + Clean and deodorize carpet | | | | | | |
| | F | 3.33 SF | | 0.00+ | 0.34 = | 0.00 | 0.23 | 1.36 |

| Totals: Clst | | | | | | 0.00 | 0.23 | 1.36 |
|---|---|---|---|---|---|---|---|---|



**Master Bedroom**                             **Height: 8'**

| | |
|---|---|
| 522.92 SF Walls | 256.53 SF Ceiling |
| 779.46 SF Walls & Ceiling | 256.53 SF Floor |
| 28.50 SY Flooring | 65.37 LF Floor Perimeter |
| 65.37 LF Ceil. Perimeter | |

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

**CONTINUED – Master Bedroom**

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 274. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | 4 | 4.00 HR | | 0.00+ | 52.27 = | 20.24 | 43.91 | 273.23 |
| Repair 2 cracks on walls and 4 cracks on ceiling | | | | | | | | |
| 275. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | | WC 779.46 SF | | 0.00+ | 0.22 = | 16.60 | 36.01 | 224.09 |
| 276. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | 50 | 50.00 SF | | 0.00+ | 0.43 = | 2.08 | 4.52 | 28.10 |
| 277. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | |
| | | WC 779.46 SF | | 0.00+ | 0.67 = | 50.55 | 109.67 | 682.46 |
| 278. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | (PC*2)+PF | 196.10 LF | | 0.00+ | 0.41 = | 7.78 | 16.88 | 105.06 |
| 279. LIT | RCTRS | + Recessed light fixture - Detach & reset trim only | | | | | | |
| | 4 | 4.00 EA | | 0.00+ | 2.14 = | 0.82 | 1.80 | 11.18 |
| 280. CLN | RC | + Clean recessed light fixture | | | | | | |
| | 4 | 4.00 EA | | 0.00+ | 6.48 = | 2.50 | 5.44 | 33.86 |
| 281. LIT | FNRS | + Ceiling fan - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 152.94 = | 14.81 | 32.11 | 199.86 |
| 282. CLN | FN | + Clean ceiling fan and light | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 15.83 = | 1.54 | 3.32 | 20.69 |
| 283. CLN | DOR | + Clean door (per side) | | | | | | |
| | 5 | 5.00 EA | | 0.00+ | 4.43 = | 2.14 | 4.66 | 28.95 |
| 284. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | 7 | 7.00 EA | | 0.00+ | 7.93 = | 5.37 | 11.66 | 72.54 |
| 285. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 9.18 = | 2.66 | 5.78 | 35.98 |
| 286. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 32.67 = | 9.49 | 20.58 | 128.08 |
| 287. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | 12*3 | 36.00 SF | | 0.00+ | 0.79 = | 2.76 | 5.97 | 37.17 |
| 288. WDT | HWRS | + Window drapery - hardware - Detach & reset | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 32.67 = | 9.49 | 20.58 | 128.08 |
| 289. FNC | LAB | + Finish Carpenter - per hour | | | | | | |
| | 1 | 1.00 HR | | 0.00+ | 60.00 = | 5.81 | 12.60 | 78.41 |
| Caulk at front window trim | | | | | | | | |
| 290. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 25.10 = | 4.86 | 10.54 | 65.60 |
| 291. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 5 | 5.00 EA | | 0.00+ | 21.34 = | 10.33 | 22.41 | 139.44 |
| 292. CLN | B | + Clean baseboard | | | | | | |
| | | PF 65.37 LF | | 0.00+ | 0.22 = | 1.39 | 3.02 | 18.79 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

**CONTINUED - Master Bedroom**

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 293. PNT | MASKSFC | + Floor protection - corrugated cardboard and tape | | | | | | |
| | F | 256.53 SF | | 0.00+ | 0.45 = | 11.18 | 24.24 | 150.86 |
| 294. CLN | FCC | + Clean and deodorize carpet | | | | | | |
| | F | 256.53 SF | | 0.00+ | 0.34 = | 0.00 | 18.31 | 105.53 |
| 295. HVC | TSRS | + Thermostat - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 40.78 = | 3.94 | 8.57 | 53.29 |

| Totals: Master Bedroom | | | | | | 186.34 | 422.58 | 2,621.25 |



**His Clst**                                                                **Height: 8'**

| | |
|---|---|
| 248.00 SF Walls | 58.89 SF Ceiling |
| 306.89 SF Walls & Ceiling | 58.89 SF Floor |
| 6.54 SY Flooring | 31.00 LF Floor Perimeter |
| 31.00 LF Ceil. Perimeter | |

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 296. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | 1 | 1.00 HR | | 0.00+ | 52.27 = | 5.06 | 10.98 | 68.31 |
| repair popped nail on wall & crack at door jamb | | | | | | | | |
| 297. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 306.89 SF | | 0.00+ | 0.22 = | 6.53 | 14.18 | 88.23 |
| 298. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | 30 | 30.00 SF | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 299. PNT | P2 | + Paint the walls - two coats | | | | | | |
| | W | 248.00 SF | | 0.00+ | 0.67 = | 16.08 | 34.90 | 217.14 |
| 300. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC+PF | 62.00 LF | | 0.00+ | 0.41 = | 2.46 | 5.34 | 33.22 |
| 301. PNT | MASKSF> | + Floor protection - plastic and tape - 10 mil | | | | | | |
| | F | 58.89 SF | | 0.00+ | 0.22 = | 1.26 | 2.73 | 16.95 |
| 302. CLN | LIT | + Clean light fixture | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 6.47 = | 0.63 | 1.36 | 8.46 |
| 303. FNC | CLOSWRS | + Shelving - wire (vinyl coated) - Detach & reset | | | | | | |
| | 6+(9*2)+(5*2) | 34.00 LF | | 0.00+ | 6.99 = | 23.00 | 49.91 | 310.57 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### CONTINUED - His Clst

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 304. FNC | LAB | + Finish Carpenter - per hour | | | | | | |
|  | .25 | 0.25 HR | | 0.00+ | 60.00 = | 1.45 | 3.15 | 19.60 |
| Re-caulk baseboard | | | | | | | | |
| 305. CLN | B | + Clean baseboard | | | | | | |
|  | PF | 31.00 LF | | 0.00+ | 0.22 = | 0.67 | 1.43 | 8.92 |
| 306. PNT | B>2 | + Paint baseboard, oversized - two coats | | | | | | |
|  | PF | 31.00 LF | | 0.00+ | 1.05 = | 3.15 | 6.84 | 42.54 |
| 307. CLN | FCC | + Clean and deodorize carpet | | | | | | |
|  | F | 58.89 SF | | 0.00+ | 0.34 = | 0.00 | 4.20 | 24.22 |
| **Totals:  His Clst** | | | | | | **61.54** | **137.73** | **855.02** |



**Her Clst**                                                                                     **Height: 8'**

238.92  SF Walls                          53.88  SF Ceiling
292.80  SF Walls & Ceiling          53.88  SF Floor
5.99  SY Flooring                        29.87  LF Floor Perimeter
29.87  LF Ceil. Perimeter

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 308. CLN | AV | + Clean the walls and ceiling | | | | | | |
|  | WC | 292.80 SF | | 0.00+ | 0.22 = | 6.23 | 13.53 | 84.18 |
| 309. CLN | FCC | + Clean and deodorize carpet | | | | | | |
|  | F | 53.88 SF | | 0.00+ | 0.34 = | 0.00 | 3.85 | 22.17 |
| **Totals:  Her Clst** | | | | | | **6.23** | **17.38** | **106.35** |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



**Master Bath**                                                                            **Height: 8'**

| | |
|---|---|
| 407.26  SF Walls | 117.29  SF Ceiling |
| 524.55  SF Walls & Ceiling | 117.29  SF Floor |
| 13.03  SY Flooring | 50.91  LF Floor Perimeter |
| 50.91  LF Ceil. Perimeter | |

**Missing Wall**                          1' 3 3/4" X 8'                    Opens into SHOWER



**Subroom: Toilet (1)**                                                                     **Height: 8'**

| | |
|---|---|
| 132.07  SF Walls | 15.76  SF Ceiling |
| 147.83  SF Walls & Ceiling | 15.76  SF Floor |
| 1.75  SY Flooring | 16.51  LF Floor Perimeter |
| 16.51  LF Ceil. Perimeter | |

| CAT | SEL | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | ACT DESCRIPTION | | | | | | | |
| 310. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | | |
| | | 2 | 2.00 HR | | 0.00+ | 52.27 = | 10.12 | 21.95 | 136.61 |
| Repair tape seam at wall/ceiling in bathroom and toilet room | | | | | | | | | |
| 311. CLN | AV | + Clean the walls and ceiling | | | | | | | |
| | | WC | 672.39 SF | | 0.00+ | 0.22 = | 14.31 | 31.06 | 193.30 |
| 312. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | | |
| | | 30 | 30.00 SF | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 313. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | | |
| | | WC | 672.39 SF | | 0.00+ | 0.67 = | 43.61 | 94.61 | 588.72 |
| 314. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | | |
| | | PC+PF | 134.83 LF | | 0.00+ | 0.41 = | 5.35 | 11.61 | 72.24 |
| 315. PNT | MASKSFC | + Floor protection - corrugated cardboard and tape | | | | | | | |
| | | F | 133.06 SF | | 0.00+ | 0.45 = | 5.80 | 12.58 | 78.26 |
| 316. CLN | FCT | + Clean floor - tile | | | | | | | |
| | | F | 133.06 SF | | 0.00+ | 0.45 = | 5.80 | 12.58 | 78.26 |
| 317. PNT | LAB | + Painter - per hour | | | | | | | |
| | | .5 | 0.50 HR | | 0.00+ | 49.03 = | 2.37 | 5.15 | 32.04 |
| Cover/protect tub, vanity, etc | | | | | | | | | |
| 318. LIT | RS | + Light fixture - Detach & reset | | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 42.94 = | 4.16 | 9.01 | 56.11 |
| 319. LIT | SCON | R Detach & Reset Light fixture - wall sconce | | | | | | | |
| | | 2 | 2.00 EA | 42.94 | 0.00+ | 0.00 = | 8.31 | 18.04 | 112.23 |
| 320. LIT | RCTRS | + Recessed light fixture - Detach & reset trim only | | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 2.14 = | 0.41 | 0.90 | 5.59 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## CONTINUED - Master Bath

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 321. CLN | RC | + Clean recessed light fixture | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 6.48 = | 1.26 | 2.73 | 16.95 |
| 322. CLN | LIT | + Clean light fixture | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 6.47 = | 1.88 | 4.08 | 25.37 |
| 323. HVC | BVLIT | R Detach & Reset Bathroom ventilation fan w/light | | | | | | |
| | 1 | 1.00 EA | 47.29 | | 0.00 = | 4.57 | 9.93 | 61.79 |
| 324. FNH | BAC | R Detach & Reset Bath accessory | | | | | | |
| | 8 | 8.00 EA | 16.06 | 0.00+ | 0.00 = | 12.44 | 26.98 | 167.90 |
| 325. CLN | BAC | + Clean bath accessory | | | | | | |
| | 8 | 8.00 EA | | 0.00+ | 4.35 = | 3.36 | 7.31 | 45.47 |
| 326. PLM | TLTRS | + Toilet - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 175.24 = | 16.96 | 36.80 | 229.00 |
| 327. CLN | TLT | + Clean toilet | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 13.29 = | 1.28 | 2.79 | 17.36 |
| 328. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | 4 | 4.00 EA | | 0.00+ | 7.93 = | 3.07 | 6.66 | 41.45 |
| 329. CLN | DOR | + Clean door (per side) | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 4.43 = | 1.28 | 2.79 | 17.36 |
| 330. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 9.18 = | 0.88 | 1.93 | 11.99 |
| 331. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 32.67 = | 3.16 | 6.86 | 42.69 |
| 332. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | 8 | 8.00 SF | | 0.00+ | 0.79 = | 0.62 | 1.33 | 8.27 |
| 333. CLN | FH | + Clean cabinetry - full height - inside and out | | | | | | |
| | 1'6*2 | 3.00 LF | | 0.00+ | 15.71 = | 4.56 | 9.89 | 61.58 |
| 334. CLN | VAN | + Clean vanity - inside and out | | | | | | |
| | 4 | 4.00 LF | | 0.00+ | 8.07 = | 3.12 | 6.78 | 42.18 |
| 335. CLN | SNK | + Clean sink | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 7.93 = | 0.76 | 1.66 | 10.35 |
| 336. CLN | FAU | + Clean sink faucet | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 5.89 = | 0.57 | 1.24 | 7.70 |
| 337. CLN | CTF | + Clean countertop | | | | | | |
| | 4*2 | 8.00 SF | | 0.00+ | 0.46 = | 0.35 | 0.78 | 4.81 |
| 338. MSD | AVRS | + Mirror - plate glass - Detach & reset | | | | | | |
| | 12 | 12.00 SF | | 0.00+ | 5.87 = | 6.82 | 14.79 | 92.05 |
| 339. CLN | MIR | + Clean mirror | | | | | | |
| | 12 | 12.00 SF | | 0.00+ | 0.44 = | 0.51 | 1.11 | 6.90 |
| 340. CLN | B | + Clean baseboard | | | | | | |
| | PF | 67.42 LF | | 0.00+ | 0.22 = | 1.44 | 3.11 | 19.38 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### CONTINUED - Master Bath

| CAT | SEL | ACT | DESCRIPTION | | | | | | |
|-----|-----|-----|-------------|---|---|---|---|---|---|
| | CALC | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |

---

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Totals: Master Bath | | | | | | | 170.38 | 369.75 | 2,300.77 |

---



**Shower**                                                          Height: 8'

| | |
|---|---|
| 181.24 SF Walls | 33.07 SF Ceiling |
| 214.31 SF Walls & Ceiling | 33.07 SF Floor |
| 3.67 SY Flooring | 22.65 LF Floor Perimeter |
| 22.65 LF Ceil. Perimeter | |

**Missing Wall**         1' 3 3/4" X 8'              Opens into MASTER_BATH

| CAT | SEL | ACT | DESCRIPTION | | | | | | |
|-----|-----|-----|-------------|-------|--------|---------|-----|-----|-------|
| | CALC | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 341. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC | 214.31 SF | | 0.00+ | 0.22 = | 4.56 | 9.91 | 61.62 |
| 342. CLN | FCT | | + Clean floor - tile | | | | | | |
| | | F | 33.07 SF | | 0.00+ | 0.45 = | 1.44 | 3.13 | 19.45 |

---

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Totals: Shower | | | | | | | 6.00 | 13.04 | 81.07 |

---



**Right Front Bedroom**                                             Height: 8'

| | |
|---|---|
| 392.42 SF Walls | 136.70 SF Ceiling |
| 529.13 SF Walls & Ceiling | 136.70 SF Floor |
| 15.19 SY Flooring | 49.05 LF Floor Perimeter |
| 49.05 LF Ceil. Perimeter | |

| CAT | SEL | ACT | DESCRIPTION | | | | | | |
|-----|-----|-----|-------------|-------|--------|---------|-----|-----|-------|
| | CALC | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 343. DRY | LAB | | + Drywall Installer / Finisher - per hour | | | | | | |
| | | 1.5 | 1.50 HR | | 0.00+ | 52.27 = | 7.59 | 16.47 | 102.47 |

S150290-1                                              5/9/2017          Page: 29



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## CONTINUED - Right Front Bedroom

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|------|------|------|------|------|------|------|------|------|
| repair tape seam at wall & ceiling | | | | | | | | |
| 344. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 529.13 SF | | 0.00+ | 0.22 = | 11.27 | 24.45 | 152.13 |
| 345. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | .20 | 20.00 SF | | 0.00+ | 0.43 = | 0.83 | 1.81 | 11.24 |
| 346. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | |
| | WC | 529.13 SF | | 0.00+ | 0.67 = | 34.32 | 74.45 | 463.29 |
| 347. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC+PF | 98.11 LF | | 0.00+ | 0.41 = | 3.90 | 8.45 | 52.58 |
| 348. PNT | MASKSF> | + Floor protection - plastic and tape - 10 mil | | | | | | |
| | F | 136.70 SF | | 0.00+ | 0.22 = | 2.92 | 6.32 | 39.31 |
| 349. ELE | SMOKERS | + Smoke detector - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 41.58 = | 4.03 | 8.73 | 54.34 |
| 350. LIT | FNRS | + Ceiling fan - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 152.94 = | 14.81 | 32.11 | 199.86 |
| 351. CLN | FN | + Clean ceiling fan and light | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 15.83 = | 1.54 | 3.32 | 20.69 |
| 352. FNC | LAB | + Finish Carpenter - per hour | | | | | | |
| | .5 | 0.50 HR | | 0.00+ | 60.00 = | 2.90 | 6.30 | 39.20 |
| Re-caulk at front window | | | | | | | | |
| 353. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | 5 | 5.00 EA | | 0.00+ | 7.93 = | 3.84 | 8.33 | 51.82 |
| 354. CLN | DOR | + Clean door (per side) | | | | | | |
| | 4 | 4.00 EA | | 0.00+ | 4.43 = | 1.72 | 3.72 | 23.16 |
| 355. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 9.18 = | 1.78 | 3.86 | 24.00 |
| 356. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 25.10 = | 2.43 | 5.27 | 32.80 |
| 357. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 21.34 = | 6.20 | 13.44 | 83.66 |
| 358. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 32.67 = | 3.16 | 6.86 | 42.69 |
| 359. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | 35 | 35.00 EA | | 0.00+ | 0.79 = | 2.67 | 5.81 | 36.13 |
| 360. WDT | HWRS | + Window drapery - hardware - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 32.67 = | 3.16 | 6.86 | 42.69 |
| 361. CLN | FCC | + Clean and deodorize carpet | | | | | | |
| | F | 136.70 SF | | 0.00+ | 0.34 = | 0.00 | 9.76 | 56.24 |
| 362. CLN | B | + Clean baseboard | | | | | | |
| | PF | 49.05 LF | | 0.00+ | 0.22 = | 1.04 | 2.27 | 14.10 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### CONTINUED - Right Front Bedroom

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| Totals: Right Front Bedroom | | | | | | 110.11 | 248.59 | 1,542.40 |



**Closet**  Height: 8'

| | |
|---|---|
| 108.24 SF Walls | 9.79 SF Ceiling |
| 118.03 SF Walls & Ceiling | 9.79 SF Floor |
| 1.09 SY Flooring | 13.53 LF Floor Perimeter |
| 13.53 LF Ceil. Perimeter | |

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 363. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 118.03 SF | | 0.00+ | 0.22 = | 2.52 | 5.46 | 33.95 |
| 364. CLN | FCC | + Clean and deodorize carpet | | | | | | |
| | F | 9.79 SF | | 0.00+ | 0.34 = | 0.00 | 0.70 | 4.03 |
| Totals: Closet | | | | | | 2.52 | 6.16 | 37.98 |

**Shared Bathroom**  Height: 8'

| | |
|---|---|
| 224.91 SF Walls | 47.54 SF Ceiling |
| 272.45 SF Walls & Ceiling | 47.54 SF Floor |
| 5.28 SY Flooring | 28.11 LF Floor Perimeter |
| 28.11 LF Ceil. Perimeter | |

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 365. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | I | 1.00 HR | | 0.00+ | 52.27 = | 5.06 | 10.98 | 68.31 |
| Repair nail pop in ceiling and one on wall | | | | | | | | |

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### CONTINUED - Shared Bathroom

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 366. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | 30 | 30.00 SF | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 367. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | |
| | WC | 272.45 SF | | 0.00+ | 0.67 = | 17.67 | 38.33 | 238.54 |
| 368. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC+PF | 56.23 LF | | 0.00+ | 0.41 = | 2.23 | 4.85 | 30.13 |
| 369. PNT | MASKSF> | + Floor protection - plastic and tape - 10 mil | | | | | | |
| | F | 47.54 SF | | 0.00+ | 0.22 = | 1.02 | 2.20 | 13.68 |
| 370. LIT | RS | + Light fixture - Detach & reset | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 42.94 = | 8.31 | 18.04 | 112.23 |
| 371. CLN | LIT | + Clean light fixture | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 6.47 = | 1.26 | 2.71 | 16.91 |
| 372. MSD | AVRS | + Mirror - plate glass - Detach & reset | | | | | | |
| | (6*2)+4 | 16.00 SF | | 0.00+ | 5.87 = | 9.09 | 19.72 | 122.73 |
| 373. CLN | MIR | + Clean mirror | | | | | | |
| | (6*2)+4 | 16.00 SF | | 0.00+ | 0.44 = | 0.68 | 1.47 | 9.19 |
| 374. CLN | DOR | + Clean door (per side) | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 4.43 = | 1.28 | 2.79 | 17.36 |
| 375. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 7.93 = | 2.30 | 5.00 | 31.09 |
| 376. CLN | VAN | + Clean vanity - inside and out | | | | | | |
| | 4'6 | 4.50 LF | | 0.00+ | 8.07 = | 3.52 | 7.63 | 47.47 |
| 377. CLN | CTF | + Clean countertop | | | | | | |
| | 4'6*2 | 9.00 SF | | 0.00+ | 0.46 = | 0.40 | 0.87 | 5.41 |
| 378. CLN | SNK | + Clean sink | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 7.93 = | 1.54 | 3.34 | 20.74 |
| 379. CLN | FAU | + Clean sink faucet | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 5.89 = | 1.14 | 2.48 | 15.40 |
| 380. FNH | BAC | R Detach & Reset Bath accessory | | | | | | |
| | 3 | 3.00 EA | 16.06 | 0.00+ | 0.00 = | 4.66 | 10.12 | 62.96 |
| 381. CLN | BAC | + Clean bath accessory | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 4.35 = | 1.26 | 2.75 | 17.06 |
| 382. CLN | FCT | + Clean floor - tile | | | | | | |
| | F | 47.54 SF | | 0.00+ | 0.45 = | 2.07 | 4.49 | 27.95 |

| Totals: Shared Bathroom | | | | | | 64.74 | 140.48 | 874.02 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



| Bathtub | | Height: 8' |
|---------|---|-----------|
| 212.91 SF Walls | 41.25 SF Ceiling | |
| 254.16 SF Walls & Ceiling | 41.25 SF Floor | |
| 4.58 SY Flooring | 26.61 LF Floor Perimeter | |
| 26.61 LF Ceil. Perimeter | | |

| CAT | SEL | CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|-----|------|------|-------|--------|---------|-----|-----|-------|
| 383. DRY | LAB | | + Drywall Installer / Finisher - per hour | | | | | | |
| | | .5 | 0.50 HR | | 0.00+ | 52.27 = | 2.53 | 5.49 | 34.16 |
| Repair popped nail head in ceiling/wall area | | | | | | | | | |
| 384. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC | 254.16 SF | | 0.00+ | 0.22 = | 5.41 | 11.74 | 73.07 |
| 385. PNT | S | | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | | 20 | 20.00 SF | | 0.00+ | 0.43 = | 0.83 | 1.81 | 11.24 |
| 386. PNT | P2 | | + Paint the walls and ceiling - two coats | | | | | | |
| | | WC | 254.16 SF | | 0.00+ | 0.67 = | 16.48 | 35.76 | 222.53 |
| 387. PNT | MASKLFT | | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | | PC+PF | 53.23 LF | | 0.00+ | 0.41 = | 2.12 | 4.58 | 28.52 |
| 388. PNT | MASKSF> | | + Floor protection - plastic and tape - 10 mil | | | | | | |
| | | F | 41.25 SF | | 0.00+ | 0.22 = | 0.88 | 1.91 | 11.87 |
| 389. HVC | BVLIT | | R Detach & Reset Bathroom ventilation fan w/light | | | | | | |
| | | 1 | 1.00 EA | 47.29 | 0.00+ | 0.00 = | 4.57 | 9.93 | 61.79 |
| 390. CLN | OP | | + Clean door / window opening (per side) | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 7.93 = | 0.76 | 1.66 | 10.35 |
| 391. CLN | DOR | | + Clean door (per side) | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 4.43 = | 0.42 | 0.93 | 5.78 |
| 392. PLM | TLTRS | | + Toilet - Detach & reset | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 175.24 = | 16.96 | 36.80 | 229.00 |
| 393. CLN | TLT | | + Clean toilet | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 13.29 = | 1.28 | 2.79 | 17.36 |
| 394. CLN | TUB | | + Clean tub | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 12.87 = | 1.25 | 2.71 | 16.83 |
| 395. CLN | B | | + Clean baseboard | | | | | | |
| | | PF | 26.61 LF | | 0.00+ | 0.22 = | 0.57 | 1.23 | 7.65 |
| 396. CLN | BAC | | + Clean bath accessory | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 4.35 = | 0.42 | 0.92 | 5.69 |
| 397. FNH | BAC | | R Detach & Reset Bath accessory | | | | | | |
| | | 3 | 3.00 EA | 16.06 | 0.00+ | 0.00 = | 4.66 | 10.12 | 62.96 |
| 398. CLN | FCT | | + Clean floor - tile | | | | | | |
| | | F | 41.25 SF | | 0.00+ | 0.45 = | 1.79 | 3.90 | 24.25 |

| Totals: Bathtub | | | 60.93 | 132.28 | 823.05 |
|-----------------|---|---|-------|--------|--------|



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



**Left Front Bedroom**                                                          **Height: 8'**

| 485.33 SF Walls | 209.31 SF Ceiling |
|---|---|
| 694.65 SF Walls & Ceiling | 209.31 SF Floor |
| 23.26 SY Flooring | 60.67 LF Floor Perimeter |
| 60.67 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 399. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | | |
| | | 2 | 2.00 HR | | 0.00+ | 52.27 = | 10.12 | 21.95 | 136.61 |
| repair crack (1), repair seam (1) & nail pop (1) | | | | | | | | | |
| 400. CLN | AV | + Clean the walls and ceiling | | | | | | | |
| | | WC | 694.65 SF | | 0.00+ | 0.22 = | 14.80 | 32.09 | 199.71 |
| 401. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | | |
| | | 30 | 30.00 SF | | 0.00+ | 0.43 = | 1.25 | 2.71 | 16.86 |
| 402. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | | |
| | | WC | 694.65 SF | | 0.00+ | 0.67 = | 45.05 | 97.74 | 608.21 |
| 403. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | | |
| | | PC+PF | 121.33 LF | | 0.00+ | 0.41 = | 4.82 | 10.45 | 65.02 |
| 404. PNT | MASKSF | + Floor protection - plastic and tape - 10 mil | | | | | | | |
| | | F | 209.31 SF | | 0.00+ | 0.22 = | 4.45 | 9.68 | 60.18 |
| 405. ELE | SMOKERS | + Smoke detector - Detach & reset | | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 41.58 = | 4.03 | 8.73 | 54.34 |
| 406. LIT | FNRS | + Ceiling fan - Detach & reset | | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 152.94 = | 14.81 | 32.11 | 199.86 |
| 407. CLN | FN | + Clean ceiling fan and light | | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 15.83 = | 1.54 | 3.32 | 20.69 |
| 408. FNC | CH>+ | & R&R Casing - oversized - 3 1/4" hardwood - molded w/detail | | | | | | | |
| | | 3 | 3.00 LF | 0.35+ | | 3.87 = | 1.23 | 2.67 | 16.56 |
| 409. CLN | OP | + Clean door / window opening (per side) | | | | | | | |
| | | 5 | 5.00 EA | | 0.00+ | 7.93 = | 3.84 | 8.33 | 51.82 |
| 410. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | | |
| | | 3 | 3.00 EA | | 0.00+ | 25.10 = | 7.28 | 15.81 | 98.39 |
| 411. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 21.34 = | 4.13 | 8.97 | 55.78 |
| 412. CLN | DOR | + Clean door (per side) | | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 4.43 = | 0.86 | 1.87 | 11.59 |
| 413. CLN | BF | + Clean door - bifold set (per side) | | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 8.99 = | 1.74 | 3.78 | 23.50 |
| 414. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 9.18 = | 1.78 | 3.86 | 24.00 |
| 415. WDT | HW | R Detach & Reset Window drapery - hardware | | | | | | | |
| | | 1 | 1.00 EA | 32.67 | 0.00+ | 0.00 = | 3.16 | 6.86 | 42.69 |

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### CONTINUED - Left Front Bedroom

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 416. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 32.67 = | 3.16 | 6.86 | 42.69 |
| 417. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | 30 | 30.00 SF | | 0.00+ | 0.79 = | 2.30 | 4.98 | 30.98 |
| 418. CLN | B | + Clean baseboard | | | | | | |
| | PF | 60.67 LF | | 0.00+ | 0.22 = | 1.29 | 2.81 | 17.45 |
| 419. CLN | FCC | + Clean and deodorize carpet | | | | | | |
| | F | 209.31 SF | | 0.00+ | 0.34 = | 0.00 | 14.95 | 86.12 |

| Totals: Left Front Bedroom | | 131.64 | 300.53 | 1,863.05 |
|-----|-----|-----|-----|-----|



**Clst**                                          **Height: 8'**

| | |
|-----|-----|
| 121.33 SF Walls | 8.74 SF Ceiling |
| 130.07 SF Walls & Ceiling | 8.74 SF Floor |
| 0.97 SY Flooring | 15.17 LF Floor Perimeter |
| 15.17 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 420. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 130.07 SF | | 0.00+ | 0.22 = | 2.77 | 6.01 | 37.40 |
| 421. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 7.93 = | 0.76 | 1.66 | 10.35 |
| 422. CLN | FCC | + Clean and deodorize carpet | | | | | | |
| | F | 8.74 SF | | 0.00+ | 0.34 = | 0.00 | 0.63 | 3.60 |

| Totals: Clst | | 3.53 | 8.30 | 51.35 |
|-----|-----|-----|-----|-----|



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



**Left Rear Bedroom**                                                    **Height: 8'**

| | |
|---|---|
| 481.33 SF Walls | 218.32 SF Ceiling |
| 699.65 SF Walls & Ceiling | 218.32 SF Floor |
| 24.26 SY Flooring | 60.17 LF Floor Perimeter |
| 60.17 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 423. DRY | LAB | + Drywall Installer / Finisher - per hour | | | | | | |
| | | 2 | 2.00 HR | | 0.00+ | 52.27 = | 10.12 | 21.95 | 136.61 |
| Repair 5 nail pops. (4) ceiling, (1) wall | | | | | | | | |
| 424. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | | WC | 699.65 SF | | 0.00+ | 0.22 = | 14.90 | 32.32 | 201.14 |
| 425. PNT | S | + Seal the surface area w/latex based stain blocker - one coat | | | | | | |
| | | 40 | 40.00 SF | | 0.00+ | 0.43 = | 1.67 | 3.61 | 22.48 |
| 426. PNT | P2 | + Paint the walls and ceiling - two coats | | | | | | |
| | | WC | 699.65 SF | | 0.00+ | 0.67 = | 45.38 | 98.45 | 612.60 |
| 427. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | | PC+PF | 120.33 LF | | 0.00+ | 0.41 = | 4.78 | 10.36 | 64.48 |
| 428. PNT | MASKSF> | + Floor protection - plastic and tape - 10 mil | | | | | | |
| | | F | 218.32 SF | | 0.00+ | 0.22 = | 4.65 | 10.08 | 62.76 |
| 429. LIT | FNRS | + Ceiling fan - Detach & reset | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 152.94 = | 14.81 | 32.11 | 199.86 |
| 430. CLN | FN | + Clean ceiling fan and light | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 15.83 = | 1.54 | 3.32 | 20.69 |
| 431. ELE | SMOKERS | + Smoke detector - Detach & reset | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 41.58 = | 4.03 | 8.73 | 54.34 |
| 432. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 32.67 = | 6.33 | 13.72 | 85.39 |
| 433. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | | 15*2 | 30.00 SF | | 0.00+ | 0.79 = | 2.30 | 4.98 | 30.98 |
| 434. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 9.18 = | 1.78 | 3.86 | 24.00 |
| 435. CLN | DOR | + Clean door (per side) | | | | | | |
| | | 3 | 3.00 EA | | 0.00+ | 4.43 = | 1.28 | 2.79 | 17.36 |
| 436. CLN | OP | + Clean door / window opening (per side) | | | | | | |
| | | 4 | 4.00 EA | | 0.00+ | 7.93 = | 3.07 | 6.66 | 41.45 |
| 437. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | | 3 | 3.00 EA | | 0.00+ | 21.34 = | 6.20 | 13.44 | 83.66 |
| 438. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 25.10 = | 2.43 | 5.27 | 32.80 |
| 439. FNC | LAB | + Finish Carpenter - per hour | | | | | | |
| | | .5 | 0.50 HR | | 0.00+ | 60.00 = | 2.90 | 6.30 | 39.20 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### CONTINUED – Left Rear Bedroom

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| Re-caulk trim at window | | | | | | | | | |
| 440. CLN | B | | + Clean baseboard | | | | | | |
| | | PF | 60.17 LF | | 0.00+ | 0.22 = | 1.28 | 2.78 | 17.30 |
| 441. CLN | FCC | | + Clean and deodorize carpet | | | | | | |
| | | F | 218.32 SF | | 0.00+ | 0.34 = | 0.00 | 15.59 | 89.82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals: Left Rear Bedroom | | | | | | 129.45 | 296.32 | 1,836.92 |



**Clst**                                                           Height: 8'

186.67 SF Walls                    33.33 SF Ceiling
220.00 SF Walls & Ceiling          33.33 SF Floor
3.70 SY Flooring                   23.33 LF Floor Perimeter
23.33 LF Ceil. Perimeter

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 442. FNC | LAB | | + Finish Carpenter – per hour | | | | | | |
| | | .25 | 0.25 HR | | 0.00+ | 60.00 = | 1.45 | 3.15 | 19.60 |
| Re-caulk door trim | | | | | | | | | |
| 443. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC | 220.00 SF | | 0.00+ | 0.22 = | 4.68 | 10.16 | 63.24 |
| 444. CLN | FCC | | + Clean and deodorize carpet | | | | | | |
| | | F | 33.33 SF | | 0.00+ | 0.34 = | 0.00 | 2.38 | 13.71 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals: Clst | | | | | | 6.13 | 15.69 | 96.55 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



| Bathroom | | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|---|
| 208.00 SF Walls | | | | | 40.00 SF Ceiling | | | |
| 248.00 SF Walls & Ceiling | | | | | 40.00 SF Floor | | | |
| 4.44 SY Flooring | | | | | 26.00 LF Floor Perimeter | | | |
| 26.00 LF Ceil. Perimeter | | | | | | | | |

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 445. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC | 248.00 SF | | 0.00+ | 0.22 = | 5.28 | 11.46 | 71.30 |
| 446. CLN | FCT | | + Clean floor - tile | | | | | | |
| | | F | 40.00 SF | | 0.00+ | 0.45 = | 1.74 | 3.78 | 23.52 |

| Totals: Bathroom | | | | | | | 7.02 | 15.24 | 94.82 |
|---|---|---|---|---|---|---|---|---|---|

| Total: Second Floor | | | | | | | 1,713.52 | 3,810.57 | 23,669.02 |
|---|---|---|---|---|---|---|---|---|---|

**Basement**



| Bar area | | | | | | | | Height: 6' 9" |
|---|---|---|---|---|---|---|---|---|
| 235.70 SF Walls | | | | | 174.71 SF Ceiling | | | |
| 410.42 SF Walls & Ceiling | | | | | 174.71 SF Floor | | | |
| 19.41 SY Flooring | | | | | 34.92 LF Floor Perimeter | | | |
| 34.92 LF Ceil. Perimeter | | | | | | | | |

| Missing Wall | | 9' 2" X 6' 9" | | | Opens into THEATER_ROOM | | | |
|---|---|---|---|---|---|---|---|---|
| Missing Wall | | 15' 11" X 6' 9" | | | Opens into THEATER_ROOM | | | |

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 447. DRY | LF | | & R&R 1/2" - drywall per LF - up to 2' tall | | | | | | |
| | PF-4,5 | | 30.50 LF | | 1.55+ | 5.87 = | 21.90 | 47.52 | 295.74 |
| 448. INS | BTF4 | | & R&R Batt insulation - 4" - R11 - paper faced | | | | | | |
| | (PF-4,5)*2 | | 61.00 SF | | 0.17+ | 0.72 = | 5.25 | 11.40 | 70.94 |
| 449. FNC | B6 | | & R&R Baseboard - 6" stain grade | | | | | | |
| | PF | | 34.92 LF | | 0.35+ | 5.56 = | 19.98 | 43.34 | 269.70 |
| 450. PNT | B>2 | | + Paint baseboard, oversized - two coats | | | | | | |
| | PF | | 34.92 LF | | 0.00+ | 1.05 = | 3.55 | 7.70 | 47.92 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## CONTINUED - Bar area

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 451. PNT | SP2+ | + Seal/prime then paint the walls twice (3 coats) - 2 colors | | | | | | |
| | W | 235.70 SF | | 0.00+ | 1.08 = | 24.64 | 53.46 | 332.66 |
| 452. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC+PF | 69.84 LF | | 0.00+ | 0.41 = | 2.77 | 6.01 | 37.41 |
| 453. PNT | MASKSF | + Mask the floor per square foot - plastic and tape - 4 mil | | | | | | |
| | F | 174.71 SF | | 0.00+ | 0.17 = | 2.88 | 6.24 | 38.82 |
| 454. CLN | F- | + Clean floor | | | | | | |
| | F | 174.71 SF | | 0.00+ | 0.31 = | 5.24 | 11.38 | 70.78 |
| 455. CON | LAB | + Content Manipulation charge - per hour | | | | | | |
| | 6 | 6.00 HR | | 0.00+ | 30.08 = | 17.47 | 37.90 | 235.85 |
| 456. DOR | COLD | & R&R Interior double door - Colonist - pre-hung unit | | | | | | |
| | 1 | 1.00 EA | | 14.74+ | 259.83 = | 26.59 | 57.65 | 358.81 |
| 457. FNH | DORHRS | + Door lockset - Detach & reset | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 21.80 = | 4.22 | 9.16 | 56.98 |
| 458. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 21.50 = | 4.16 | 9.03 | 56.19 |
| 459. FNC | C+ | & R&R Casing - 2 1/4" stain grade | | | | | | |
| | 20 | 20.00 LF | | 0.35+ | 2.20 = | 4.94 | 10.71 | 66.65 |
| 460. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 25.10 = | 2.43 | 5.27 | 32.80 |
| 461. PNT | CHR2 | + Paint chair rail - two coats | | | | | | |
| | PF | 34.92 LF | | 0.00+ | 0.96 = | 3.24 | 7.04 | 43.80 |
| 462. PNT | LAB | + Painter - per hour | | | | | | |
| | 4 | 4.00 HR | | 0.00+ | 49.03 = | 18.98 | 41.18 | 256.28 |
| Sand 2 columns | | | | | | | | |
| 463. PNT | COLS | + Stain & finish column | | | | | | |
| | 2*6'2 | 12.33 LF | | 0.00+ | 4.29 = | 5.12 | 11.11 | 69.13 |
| 464. CLN | ST | + Clean suspended ceiling tile | | | | | | |
| | C | 174.71 SF | | 0.00+ | 0.33 = | 5.58 | 12.11 | 75.34 |
| 465. CLN | SG | + Clean suspended ceiling grid | | | | | | |
| | C | 174.71 SF | | 0.00+ | 0.19 = | 3.22 | 6.97 | 43.38 |
| 466. CLN | RC | + Clean recessed light fixture | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 6.48 = | 1.89 | 4.08 | 25.41 |

| Totals: Bar area | | | | | | 184.05 | 399.26 | 2,484.59 |
|---|---|---|---|---|---|---|---|---|

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



**Theater Room**                                               Height: 6' 9"

| | |
|---|---|
| 595.67 SF Walls | 560.94 SF Ceiling |
| 1156.62 SF Walls & Ceiling | 560.94 SF Floor |
| 62.33 SY Flooring | 88.25 LF Floor Perimeter |
| 88.25 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 9' 2" X 6' 9" | Opens into BAR_AREA |
| Missing Wall | 15' 11" X 6' 9" | Opens into BAR_AREA |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 467. ACT | LAB | + Acoustical Treatments Installer - per hour | | | | | | |
| | | 6 | 6.00 HR | | 0.00+ | 52.27 = | 30.36 | 65.86 | 409.84 |

Remove & reset ceiling tiles and grid by double doors for stud wall replacement

| 468. FRM | 4SF | + Stud wall - 2" x 4" - 16" oc | | | | | | |
| | | 12'6*7 | 87.50 SF | | 0.00+ | 1.66 = | 14.06 | 30.51 | 189.82 |

stud wall   built over carpet

| 469. DRY | LF | + 1/2" - drywall per LF - up to 2' tall | | | | | | |
| | | PF-12,6 | 75.75 LF | | 0.00+ | 5.87 = | 43.04 | 93.38 | 581.07 |
| 470. DRY | 1/2 | & R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | |
| | | 12'6*7 | 87.50 SF | | 0.29+ | 1.49 = | 15.08 | 32.71 | 203.55 |
| 471. INS | BTF4 | & R&R Batt insulation - 4" - R11 - paper faced | | | | | | |
| | | (25,5+24,10)*2 | 100.50 SF | | 0.17+ | 0.72 = | 8.67 | 18.79 | 116.91 |
| 472. PNT | CHR2 | + Paint chair rail - two coats | | | | | | |
| | | PF | 88.25 LF | | 0.00+ | 0.96 = | 8.20 | 17.79 | 110.71 |
| 473. PNT | SP2+ | + Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | | | | | | |
| | | WC | 1156.62 SF | | 0.00+ | 1.08 = | 120.92 | 262.33 | 1,632.40 |
| 474. PNT | MASKSF | + Mask the floor per square foot - plastic and tape - 4 mil | | | | | | |
| | | F | 560.94 SF | | 0.00+ | 0.17 = | 9.23 | 20.03 | 124.62 |
| 475. FNC | C+ | & R&R Casing - 2 1/4" stain grade | | | | | | |
| | | (17*2)+19 | 53.00 LF | | 0.35+ | 2.20 = | 13.08 | 28.39 | 176.62 |
| 476. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 25.10 = | 2.43 | 5.27 | 32.80 |
| 477. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | | 2+4 | 6.00 EA | | 0.00+ | 21.34 = | 12.39 | 26.88 | 167.31 |
| 478. FNC | B6 | + Baseboard - 6" stain grade | | | | | | |
| | | PF | 88.25 LF | | 0.00+ | 5.56 = | 47.49 | 103.04 | 641.20 |
| 479. PNT | B>2 | + Paint baseboard, oversized - two coats | | | | | | |
| | | PF | 88.25 LF | | 0.00+ | 1.05 = | 8.97 | 19.46 | 121.09 |
| 480. DOR | COL | & R&R Interior door - Colonist - pre-hung unit | | | | | | |
| | | 2 | 2.00 EA | | 12.89+ | 142.97 = | 30.17 | 65.46 | 407.35 |
| 481. FNH | DORHRS | + Door lockset - Detach & reset | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 21.80 = | 4.22 | 9.16 | 56.98 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## CONTINUED – Theater Room

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----------------|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 482. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 21.50 = | 4.16 | 9.03 | 56.19 |
| 483. PNT | FR | + Paint French door slab only - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 48.32 = | 9.35 | 20.29 | 126.28 |
| 484. PNT | MASKF | + Mask French door lites (per side of slab) | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 33.80 = | 6.55 | 14.20 | 88.35 |
| 485. CLN | LAB | + Cleaning Technician - per hour | | | | | | |
| | 4 | 4.00 HR | | 0.00+ | 26.94 = | 10.43 | 22.63 | 140.82 |
| 486. FNC | LAB | + Finish Carpenter - per hour | | | | | | |
| | 4 | 4.00 HR | | 0.00+ | 60.00 = | 23.23 | 50.40 | 313.63 |
| remove & reset shelves | | | | | | | | |
| 487. ELE | LAB | + Electrician - per hour | | | | | | |
| | 1 | 1.00 HR | | 0.00+ | 87.22 = | 8.45 | 18.31 | 113.98 |
| Remove  & reset speakers | | | | | | | | |
| 488. FCC | MISC | & R&R Estimate from original installer, Smith's Decorating & Flooring Center with a 4.5% increase due to estimate being 1 1/2 years old.  Includes carpet throughout basement | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 8,242.27 = | 797.85 | 1,730.88 | 10,771.00 |
| 489. CLN | F- | + Clean floor | | | | | | |
| | F | 560.94 SF | | 0.00+ | 0.31 = | 16.83 | 36.52 | 227.24 |
| 490. CLN | SG | + Clean suspended ceiling grid | | | | | | |
| | C | 560.94 SF | | 0.00+ | 0.19 = | 10.32 | 22.38 | 139.28 |
| 491. CLN | ST | + Clean suspended ceiling tile | | | | | | |
| | C | 560.94 SF | | 0.00+ | 0.33 = | 17.92 | 38.87 | 241.90 |
| 492. CLN | RC | + Clean recessed light fixture | | | | | | |
| | 5 | 5.00 EA | | 0.00+ | 6.48 = | 3.13 | 6.80 | 42.33 |
| 493. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 3 | 3.00 EA | | 0.00+ | 9.18 = | 2.66 | 5.78 | 35.98 |
| | | | | | | | | |
| Totals: Theater Room | | | | | | 1,279.19 | 2,775.15 | 17,269.25 |



**Radon**                                                                                              **Height: 6' 9"**

| | |
|---|---|
| 72.00 SF Walls | 6.94 SF Ceiling |
| 78.94 SF Walls & Ceiling | 6.94 SF Floor |
| 0.77 SY Flooring | 10.67 LF Floor Perimeter |
| 10.67 LF Ceil. Perimeter | |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 494. CLN | F- | | + Clean floor | | | | | | |
| | | F | 6.94 SF | | 0.00+ | 0.31 = | 0.21 | 0.46 | 2.82 |
| 495. PNT | DOR | | + Paint door slab only - 2 coats (per side) | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 21.50 = | 2.08 | 4.52 | 28.10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Totals: Radon | | | | | | | 2.29 | 4.98 | 30.92 |



**Bathroom**                                                         Height: 6' 9"

| 135.00 SF Walls | 24.89 SF Ceiling |
|---|---|
| 159.89 SF Walls & Ceiling | 24.89 SF Floor |
| 2.77 SY Flooring | 20.00 LF Floor Perimeter |
| 20.00 LF Ceil. Perimeter | |

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 496. DRY | LF | | & R&R 1/2" - drywall per LF - up to 2' tall | | | | | | |
| | | PF | 20.00 LF | | 1.55+ | 5.87 = | 14.36 | 31.16 | 193.92 |
| 497. INS | BTF4 | | & R&R Batt insulation - 4" - R11 - paper faced | | | | | | |
| | .5PF*2 | | 20.00 SF | | 0.17+ | 0.72 = | 1.72 | 3.73 | 23.25 |
| 498. FNC | B6 | | & R&R Baseboard - 6" stain grade | | | | | | |
| | | PF | 20.00 LF | | 0.35+ | 5.56 = | 11.45 | 24.82 | 154.47 |
| 499. PNT | SP2 | | + Seal/prime then paint the walls twice (3 coats) | | | | | | |
| | | W | 135.00 SF | | 0.00+ | 0.91 = | 11.89 | 25.80 | 160.54 |
| 500. PNT | MASKLFT | | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC+PF | | 40.00 LF | | 0.00+ | 0.41 = | 1.59 | 3.44 | 21.43 |
| 501. PNT | MASKSF | | + Mask the floor per square foot - plastic and tape - 4 mil | | | | | | |
| | | F | 24.89 SF | | 0.00+ | 0.17 = | 0.41 | 0.89 | 5.53 |
| 502. PNT | B>2 | | + Paint baseboard, oversized - two coats | | | | | | |
| | | PF | 20.00 LF | | 0.00+ | 1.05 = | 2.03 | 4.41 | 27.44 |
| 503. FNC | C+ | | & R&R Casing - 2 1/4" stain grade | | | | | | |
| | | 17 | 17.00 LF | | 0.35+ | 2.20 = | 4.20 | 9.11 | 56.66 |
| 504. PNT | OP | | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | | 2 | 2.00 EA | | 0.00+ | 21.34 = | 4.13 | 8.97 | 55.78 |
| 505. PNT | DOR | | + Paint door slab only - 2 coats (per side) | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 21.50 = | 2.08 | 4.52 | 28.10 |
| 506. PLM | TLTRS | | + Toilet - Detach & reset | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 175.24 = | 16.96 | 36.80 | 229.00 |
| 507. PLM | PSNKRS | | + Pedestal sink - Detach & reset | | | | | | |
| | | 1 | 1.00 EA | | 0.00+ | 203.30 = | 19.67 | 42.69 | 265.66 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### CONTINUED - Bathroom

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----------------|--------|--------|---------|------|-----|-------|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 508. PLM | LAB | + Plumber - per hour | | | | | | |
| | 4 | 4.00 HR | | 0.00+ | 87.67 = | 33.94 | 73.65 | 458.27 |
| Remove & reset pump | | | | | | | | |
| 509. FNH | BAC | R Detach & Reset Bath accessory | | | | | | |
| | 2 | 2.00 EA | 16.06 | 0.00+ | 0.00 = | 3.11 | 6.74 | 41.97 |
| 510. MSD | AVRS | + Mirror - plate glass - Detach & reset | | | | | | |
| | 4 | 4.00 SF | | 0.00+ | 5.87 = | 2.27 | 4.93 | 30.68 |
| 511. CLN | MIR | + Clean mirror | | | | | | |
| | 4 | 4.00 SF | | 0.00+ | 0.44 = | 0.17 | 0.37 | 2.30 |
| 512. CLN | TLT | + Clean toilet | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 13.29 = | 1.28 | 2.79 | 17.36 |
| 513. CLN | TLTS | + Clean toilet seat | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 2.88 = | 0.28 | 0.61 | 3.77 |
| 514. CLN | SNKPE | + Clean sink - pedestal | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 15.06 = | 1.45 | 3.17 | 19.68 |
| 515. CLN | F- | + Clean floor | | | | | | |
| | F | 24.89 SF | | 0.00+ | 0.31 = | 0.75 | 1.62 | 10.09 |
| 516. CLN | SG | + Clean suspended ceiling grid | | | | | | |
| | C | 24.89 SF | | 0.00+ | 0.19 = | 0.46 | 0.99 | 6.18 |
| 517. CLN | ST | + Clean suspended ceiling tile | | | | | | |
| | C | 24.89 SF | | 0.00+ | 0.33 = | 0.80 | 1.72 | 10.73 |
| 518. CLN | BFAN | + Clean bathroom fan | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 17.11 = | 1.66 | 3.59 | 22.36 |

**Totals: Bathroom**                                           136.66    296.52    1,845.17



**Play Area/Room**                                              **Height: 6' 9"**

| | |
|---|---|
| 580.50 SF Walls | 361.42 SF Ceiling |
| 941.92 SF Walls & Ceiling | 361.42 SF Floor |
| 40.16 SY Flooring | 86.00 LF Floor Perimeter |
| 86.00 LF Ceil. Perimeter | |

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com



**Subroom: Clst (1)**                                                                                      **Height: 6' 9"**

| | |
|---|---|
| 92.25 SF Walls | 11.33 SF Ceiling |
| 103.58 SF Walls & Ceiling | 11.33 SF Floor |
| 1.26 SY Flooring | 13.67 LF Floor Perimeter |
| 13.67 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 519. DRY | LF | + 1/2" - drywall per LF - up to 2' tall | | | | | | |
| | PF-30'10 | 68.83 LF | | | 0.00+ | 5.87 = | 39.11 | 84.84 | 527.98 |
| 520. DRY | LF | & R&R 1/2" - drywall per LF - up to 2' tall | | | | | | |
| | 30'10 | 30.83 LF | | | 1.55+ | 5.87 = | 22.14 | 48.05 | 298.95 |
| 521. INS | BTF4 | & R&R Batt insulation - 4" - R11 - paper faced | | | | | | |
| | 38'8*2 | 77.33 SF | | | 0.17+ | 0.72 = | 6.65 | 14.47 | 89.95 |
| 522. DRY | 1/2 | & R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | |
| | 12*7 | 84.00 SF | | | 0.29+ | 1.49 = | 14.47 | 31.41 | 195.40 |
| at double doors | | | | | | | | |
| 523. FRM | 4SF | & R&R Stud wall - 2" x 4" - 16" oc | | | | | | |
| | 13*7 | 91.00 SF | | | 0.15+ | 1.66 = | 15.94 | 34.60 | 215.25 |
| 524. ACT | LAB | + Acoustical Treatments Installer - per hour | | | | | | |
| | 6 | 6.00 HR | | | 0.00+ | 52.27 = | 30.36 | 65.86 | 409.84 |
| remove & reset grid and tile for stud wall replacement | | | | | | | | |
| 525. PNT | SP2 | + Seal/prime then paint part of the walls twice (3 coats) | | | | | | |
| | W-(12*6'9) | 591.75 SF | | | 0.00+ | 0.91 = | 52.13 | 113.08 | 703.70 |
| 526. PNT | MASKLFT | + Mask and prep for paint - tape only (per LF) | | | | | | |
| | PC-12 | 87.67 LF | | | 0.00+ | 0.41 = | 3.48 | 7.54 | 46.96 |
| 527. PNT | MASKSF | + Mask the floor per square foot - plastic and tape - 4 mil | | | | | | |
| | F | 372.75 SF | | | 0.00+ | 0.17 = | 6.13 | 13.31 | 82.81 |
| 528. DOR | FRI2+ | & R&R French double door set - Interior - pre-hung - stain grade | | | | | | |
| | 1 | 1.00 EA | | | 21.99+ | 616.45 = | 61.81 | 134.08 | 834.33 |
| 529. PNT | MASKF | + Mask French door lites (per side of slab) | | | | | | |
| | 2 | 2.00 EA | | | 0.00+ | 33.80 = | 6.55 | 14.20 | 88.35 |
| 530. PNT | FR | + Paint French door slab only - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA | | | 0.00+ | 48.32 = | 9.35 | 20.29 | 126.28 |
| 531. FNH | DORHRS | + Door lockset - Detach & reset | | | | | | |
| | 2+3 | 5.00 EA | | | 0.00+ | 21.80 = | 10.55 | 22.89 | 142.44 |
| 532. DOR | COL | & R&R Interior door - Colonist - pre-hung unit | | | | | | |
| | 1 | 1.00 EA | | | 12.89+ | 142.97 = | 15.09 | 32.74 | 203.69 |
| 533. DOR | COLD | & R&R Interior double door - Colonist - pre-hung unit | | | | | | |
| | 1 | 1.00 EA | | | 14.74+ | 259.83 = | 26.59 | 57.65 | 358.81 |
| 534. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | | |
| | 3 | 3.00 EA | | | 0.00+ | 21.50 = | 6.24 | 13.55 | 84.29 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### CONTINUED - Play Area/Room

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 535. FNC | C+ | & R&R Casing - 2 1/4" stain grade | | | | | | |
| | 14+17+20 | 51.00 LF | | 0.35+ | 2.20 = | 12.60 | 27.31 | 169.96 |
| 536. PNT | OP> | + Paint door or window opening - Large - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA | | 0.00+ | 25.10 = | 4.86 | 10.54 | 65.60 |
| 537. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 1+2 | 3.00 EA | | 0.00+ | 21.34 = | 6.20 | 13.44 | 83.66 |
| 538. FNC | B6 | & R&R Baseboard - 6" stain grade | | | | | | |
| | PF | 99.67 LF | | 0.35+ | 5.56 = | 57.02 | 123.71 | 769.78 |
| 539. PNT | B>2 | + Paint baseboard, oversized - two coats | | | | | | |
| | PF | 99.67 LF | | 0.00+ | 1.05 = | 10.13 | 21.98 | 136.76 |
| 540. CLN | F- | + Clean floor | | | | | | |
| | F | 372.75 SF | | 0.00+ | 0.31 = | 11.18 | 24.27 | 151.00 |
| 541. CLN | ST | + Clean suspended ceiling tile | | | | | | |
| | C | 372.75 SF | | 0.00+ | 0.33 = | 11.91 | 25.83 | 160.75 |
| 542. CLN | SG | + Clean suspended ceiling grid | | | | | | |
| | C | 372.75 SF | | 0.00+ | 0.19 = | 6.86 | 14.87 | 92.55 |
| 543. CLN | RC | + Clean recessed light fixture | | | | | | |
| | 6 | 6.00 EA | | 0.00+ | 6.48 = | 3.76 | 8.17 | 50.81 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Totals: Play Area/Room** | | | | | | 451.11 | 978.68 | 6,089.90 |



| | **Storage Area/Room** | | | **Height: 7' 1"** |
|---|---|---|---|---|
| | 846.42 SF Walls | | 415.26 SF Ceiling | |
| | 1261.69 SF Walls & Ceiling | | 415.26 SF Floor | |
| | 46.14 SY Flooring | | 119.50 LF Floor Perimeter | |
| | 119.50 LF Ceil. Perimeter | | | |

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 544. CLN | F- | + Clean floor | | | | | | |
| | F | 415.26 SF | | 0.00+ | 0.31 = | 12.46 | 27.03 | 168.22 |
| 545. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | | |
| | 5 | 5.00 EA | | 0.00+ | 21.50 = | 10.41 | 22.58 | 140.49 |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### CONTINUED - Storage Area/Room

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 546. CLN | MAS | + Clean masonry | | | | | | |
| | .5PF*1 | 59.75 SF | | 0.00+ | 0.37 = | 2.14 | 4.64 | 28.89 |
| **Totals: Storage Area/Room** | | | | | | **25.01** | **54.25** | **337.60** |
| **Total: Basement** | | | | | | **2,078.31** | **4,508.84** | **28,057.43** |

**General**

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 547. DMO | DTRUCK | - Single axle dump truck - per load - including dump fees | | | | | | |
| | 1 | 1.00 EA | | 267.33+ | 0.00 = | 25.88 | 56.14 | 349.35 |
| 548. DMO | LAB | - General Demolition - per hour | | | | | | |
| | 4 | 4.00 HR | | 34.38+ | 0.00 = | 13.31 | 28.88 | 179.71 |
| 549. CLN | LAB | + Cleaning Technician - per hour | | | | | | |
| | 24 | 24.00 HR | | 0.00+ | 26.94 = | 62.58 | 135.78 | 844.92 |
| Post construction clean up | | | | | | | | |
| **Totals: General** | | | | | | **101.77** | **220.80** | **1,373.98** |

**Labor Minimums Applied**

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|----------|---------------------|-------|--------|---------|-----|-----|-------|
| 550. EQU | MN-A | + Heavy equipment labor minimum | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 153.75 = | 14.88 | 32.29 | 200.92 |
| 551. FCC | MN-A | + Carpet labor minimum | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 14.88 = | 1.44 | 3.13 | 19.45 |
| 552. PNL | MN-A | + Paneling labor minimum | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 119.77 = | 11.59 | 25.16 | 156.52 |
| 553. INS | MN-A | + Insulation labor minimum | | | | | | |
| | 1 | 1.00 EA | | 0.00+ | 58.03 = | 5.61 | 12.18 | 75.82 |
| **Totals: Labor Minimums Applied** | | | | | | **33.52** | **72.76** | **452.71** |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

Line Item Totals: S150290-1                                11,093.94    24,171.49    150,365.54

| Additional Charges | Charge |
| --- | --- |
| PERMITS | 300.00 |
| **Additional Charges Total** | **$300.00** |

## Grand Total Areas:

| | | |
| --- | --- | --- |
| 13,658.94  SF Walls | 5,276.97  SF Ceiling | 18,935.91  SF Walls and Ceiling |
| 5,276.97  SF Floor | 586.33  SY Flooring | 1,617.61  LF Floor Perimeter |
| 0.00  SF Long Wall | 0.00  SF Short Wall | 1,679.78  LF Ceil. Perimeter |
| | | |
| 5,276.97  Floor Area | 5,662.88  Total Area | 13,713.01  Interior Wall Area |
| 6,036.84  Exterior Wall Area | 650.46  Exterior Perimeter of Walls | |
| | | |
| 0.00  Surface Area | 0.00  Number of Squares | 0.00  Total Perimeter Length |
| 0.00  Total Ridge Length | 0.00  Total Hip Length | |

| Coverage | Item Total | % | ACV Total | % |
| --- | --- | --- | --- | --- |
| Dwelling | 150,298.46 | 99.96% | 150,661.46 | 99.96% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 67.08 | 0.04% | 67.08 | 0.04% |
| Total | 150,365.54 | 100.00% | 150,728.54 | 100.00% |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 115,048.78 |
| PERMITS | 300.00 |
| | |
| Subtotal | 115,348.78 |
| Overhead | 11,535.09 |
| Profit | 12,688.62 |
| SALES TAX | 11,088.97 |
| | |
| **Replacement Cost Value** | **$150,661.46** |
| **Net Claim** | **$150,661.46** |

Stephen S. Bisgrove & Timothy E. Niland

S150290-1                                        5/9/2017        Page: 48

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## Summary for Contents

| | |
|---|---:|
| Line Item Total | 51.33 |
| Overhead | 5.13 |
| Profit | 5.65 |
| SALES TAX | 4.97 |
| **Replacement Cost Value** | **$67.08** |
| **Net Claim** | **$67.08** |

Stephen S. Bisgrove & Timothy E. Niland

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | SALES TAX (8%) |
|---|---|---|---|
| Line Items | 11,510.22 | 12,661.27 | 11,093.94 |
| Additional Charges | 30.00 | 33.00 | 0.00 |
| **Total** | **11,540.22** | **12,694.27** | **11,093.94** |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## Recap by Room

Estimate: S150290-1

**Area: EXTERIOR**

| | | | | |
|---|---|---|---|---|
| Exterior | | | 41,500.00 | 36.06% |
| Coverage: Dwelling | 100.00% = | | 41,500.00 | |
| Driveway | | | 4,815.62 | 4.18% |
| Coverage: Dwelling | 100.00% = | | 4,815.62 | |
| | | | | |
| **Area Subtotal:  EXTERIOR** | | | 46,315.62 | 40.24% |
| Coverage: Dwelling | 100.00% = | | 46,315.62 | |

**Area: Main Level**

| | | | | |
|---|---|---|---|---|
| Entry/Foyer | | | 5,060.79 | 4.40% |
| Coverage: Dwelling | 100.00% = | | 5,060.79 | |
| Office | | | 1,326.75 | 1.15% |
| Coverage: Dwelling | 100.00% = | | 1,326.75 | |
| Living Room | | | 6,267.61 | 5.45% |
| Coverage: Dwelling | 100.00% = | | 6,267.61 | |
| Clst | | | 108.64 | 0.09% |
| Coverage: Dwelling | 100.00% = | | 108.64 | |
| Bathroom | | | 1,048.55 | 0.91% |
| Coverage: Dwelling | 100.00% = | | 1,048.55 | |
| Right Rear Bedroom | | | 1,501.47 | 1.30% |
| Coverage: Dwelling | 100.00% = | | 1,501.47 | |
| Kitchen | | | 2,696.97 | 2.34% |
| Coverage: Dwelling | 98.75% = | | 2,663.15 | |
| Coverage: Contents | 1.25% = | | 33.82 | |
| Storage 1 | | | 677.40 | 0.59% |
| Coverage: Dwelling | 100.00% = | | 677.40 | |
| Hall@Laundry | | | 1,120.73 | 0.97% |
| Coverage: Dwelling | 98.44% = | | 1,103.22 | |
| Coverage: Contents | 1.56% = | | 17.51 | |
| Storage 2 | | | 47.61 | 0.04% |
| Coverage: Dwelling | 100.00% = | | 47.61 | |
| Dining Room | | | 1,960.50 | 1.70% |
| Coverage: Dwelling | 100.00% = | | 1,960.50 | |
| Garage | | | 5,954.42 | 5.17% |
| Coverage: Dwelling | 100.00% = | | 5,954.42 | |
| | | | | |
| **Area Subtotal:  Main Level** | | | 27,771.44 | 24.13% |
| Coverage: Dwelling | 99.82% = | | 27,720.11 | |
| Coverage: Contents | 0.18% = | | 51.33 | |

 **National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

| Area: Second Floor | | | 6,023.92 | 5.23% |
|---|---|---|---|---|
| Coverage: Dwelling | 100.00% = | | 6,023.92 | |
| Sitting Room / Hall | | | 2,005.91 | 1.74% |
| Coverage: Dwelling | 100.00% = | | 2,005.91 | |
| Clst | | | 1.13 | |
| Coverage: Dwelling | 100.00% = | | 1.13 | |
| Master Bedroom | | | 2,012.33 | 1.75% |
| Coverage: Dwelling | 100.00% = | | 2,012.33 | |
| His Clst | | | 655.75 | 0.57% |
| Coverage: Dwelling | 100.00% = | | 655.75 | |
| Her Clst | | | 82.74 | 0.07% |
| Coverage: Dwelling | 100.00% = | | 82.74 | |
| Master Bath | | | 1,760.64 | 1.53% |
| Coverage: Dwelling | 100.00% = | | 1,760.64 | |
| Shower | | | 62.03 | 0.05% |
| Coverage: Dwelling | 100.00% = | | 62.03 | |
| Right Front Bedroom | | | 1,183.70 | 1.03% |
| Coverage: Dwelling | 100.00% = | | 1,183.70 | |
| Closet | | | 29.30 | 0.03% |
| Coverage: Dwelling | 100.00% = | | 29.30 | |
| Shared Bathroom | | | 668.80 | 0.58% |
| Coverage: Dwelling | 100.00% = | | 668.80 | |
| Bathtub | | | 629.84 | 0.55% |
| Coverage: Dwelling | 100.00% = | | 629.84 | |
| Left Front Bedroom | | | 1,430.88 | 1.24% |
| Coverage: Dwelling | 100.00% = | | 1,430.88 | |
| Clst | | | 39.52 | 0.03% |
| Coverage: Dwelling | 100.00% = | | 39.52 | |
| Left Rear Bedroom | | | 1,411.15 | 1.23% |
| Coverage: Dwelling | 100.00% = | | 1,411.15 | |
| Clst | | | 74.73 | 0.06% |
| Coverage: Dwelling | 100.00% = | | 74.73 | |
| Bathroom | | | 72.56 | 0.06% |
| Coverage: Dwelling | 100.00% = | | 72.56 | |
| **Area Subtotal: Second Floor** | | | **18,144.93** | **15.76%** |
| Coverage: Dwelling | 100.00% = | | 18,144.93 | |
| **Area: Basement** | | | | |
| Bar area | | | 1,901.28 | 1.65% |
| Coverage: Dwelling | 100.00% = | | 1,901.28 | |
| Theater Room | | | 13,214.91 | 11.48% |
| Coverage: Dwelling | 100.00% = | | 13,214.91 | |
| Radon | | | 23.65 | 0.02% |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 23.65 | |
| **Bathroom** | | **1,411.99** | **1.23%** |
| Coverage: Dwelling | 100.00% = | 1,411.99 | |
| **Play Area/Room** | | **4,660.11** | **4.05%** |
| Coverage: Dwelling | 100.00% = | 4,660.11 | |
| **Storage Area/Room** | | **258.34** | **0.22%** |
| Coverage: Dwelling | 100.00% = | 258.34 | |
| **Area Subtotal:  Basement** | | **21,470.28** | **18.65%** |
| Coverage: Dwelling | 100.00% = | 21,470.28 | |
| **General** | | **1,051.41** | **0.91%** |
| Coverage: Dwelling | 100.00% = | 1,051.41 | |
| **Labor Minimums Applied** | | **346.43** | **0.30%** |
| Coverage: Dwelling | 100.00% = | 346.43 | |
| **Subtotal of Areas** | | **115,100.11** | **100.00%** |
| Coverage: Dwelling | 99.96% = | 115,048.78 | |
| Coverage: Contents | 0.04% = | 51.33 | |
| **Total** | | **115,100.11** | **100.00%** |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **ACOUSTICAL TREATMENTS** | | | 627.24 | 0.42% |
| Coverage: Dwelling | @ | 100.00% = | 627.24 | |
| **APPLIANCES** | | | 76.68 | 0.05% |
| Coverage: Dwelling | @ | 100.00% = | 76.68 | |
| **CONT: CLEAN APPLIANCES** | | | 17.51 | 0.01% |
| Coverage: Contents | @ | 100.00% = | 17.51 | |
| **CLEANING** | | | 10,356.27 | 6.87% |
| Coverage: Dwelling | @ | 99.67% = | 10,322.45 | |
| Coverage: Contents | @ | 0.33% = | 33.82 | |
| **CONCRETE & ASPHALT** | | | 4,256.64 | 2.82% |
| Coverage: Dwelling | @ | 100.00% = | 4,256.64 | |
| **CONTENT MANIPULATION** | | | 180.48 | 0.12% |
| Coverage: Dwelling | @ | 100.00% = | 180.48 | |
| **GENERAL DEMOLITION** | | | 1,062.11 | 0.70% |
| Coverage: Dwelling | @ | 100.00% = | 1,062.11 | |
| **DOORS** | | | 2,723.44 | 1.81% |
| Coverage: Dwelling | @ | 100.00% = | 2,723.44 | |
| **DRYWALL** | | | 4,768.16 | 3.16% |
| Coverage: Dwelling | @ | 100.00% = | 4,768.16 | |
| **ELECTRICAL** | | | 464.88 | 0.31% |
| Coverage: Dwelling | @ | 100.00% = | 464.88 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | 480.23 | 0.32% |
| Coverage: Dwelling | @ | 100.00% = | 480.23 | |
| **HEAVY EQUIPMENT** | | | 153.75 | 0.10% |
| Coverage: Dwelling | @ | 100.00% = | 153.75 | |
| **EXCAVATION** | | | 558.98 | 0.37% |
| Coverage: Dwelling | @ | 100.00% = | 558.98 | |
| **FLOOR COVERING - CARPET** | | | 8,428.45 | 5.59% |
| Coverage: Dwelling | @ | 100.00% = | 8,428.45 | |
| **FLOOR COVERING - WOOD** | | | 301.96 | 0.20% |
| Coverage: Dwelling | @ | 100.00% = | 301.96 | |
| **FINISH CARPENTRY / TRIMWORK** | | | 5,635.96 | 3.74% |
| Coverage: Dwelling | @ | 100.00% = | 5,635.96 | |
| **FINISH HARDWARE** | | | 638.12 | 0.42% |
| Coverage: Dwelling | @ | 100.00% = | 638.12 | |
| **FRAMING & ROUGH CARPENTRY** | | | 13,496.31 | 8.95% |
| Coverage: Dwelling | @ | 100.00% = | 13,496.31 | |
| **HEAT, VENT & AIR CONDITIONING** | | | 815.21 | 0.54% |
| Coverage: Dwelling | @ | 100.00% = | 815.21 | |
| **INSULATION** | | | 244.39 | 0.16% |
| Coverage: Dwelling | @ | 100.00% = | 244.39 | |



**National Fire Adjustment Co., Inc.**

5850 Court Street Road
Syracuse, New York 13206-1703
(315)437-7400  800-999-3333  fax (315)437-7428
http://www.nfa.com

| O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **LIGHT FIXTURES** | | | **1,910.58** | **1.27%** |
| Coverage: Dwelling | @ | 100.00% = | 1,910.58 | |
| **LANDSCAPING** | | | **28,300.00** | **18.78%** |
| Coverage: Dwelling | @ | 100.00% = | 28,300.00 | |
| **MARBLE - CULTURED OR NATURAL** | | | **2,186.16** | **1.45%** |
| Coverage: Dwelling | @ | 100.00% = | 2,186.16 | |
| **MIRRORS & SHOWER DOORS** | | | **187.84** | **0.12%** |
| Coverage: Dwelling | @ | 100.00% = | 187.84 | |
| **PLUMBING** | | | **1,254.94** | **0.83%** |
| Coverage: Dwelling | @ | 100.00% = | 1,254.94 | |
| **PANELING & WOOD WALL FINISHES** | | | **159.61** | **0.11%** |
| Coverage: Dwelling | @ | 100.00% = | 159.61 | |
| **PAINTING** | | | **24,366.78** | **16.17%** |
| Coverage: Dwelling | @ | 100.00% = | 24,366.78 | |
| **SCAFFOLDING** | | | **500.00** | **0.33%** |
| Coverage: Dwelling | @ | 100.00% = | 500.00 | |
| **WINDOW TREATMENT** | | | **947.43** | **0.63%** |
| Coverage: Dwelling | @ | 100.00% = | 947.43 | |
| **O&P Items Subtotal** | | | **115,100.11** | **76.36%** |
| **Permits and Fees** | | | **300.00** | **0.20%** |
| Coverage: Dwelling | @ | 100.00% = | 300.00 | |
| **Overhead** | | | **11,540.22** | **7.66%** |
| Coverage: Dwelling | @ | 99.96% = | 11,535.09 | |
| Coverage: Contents | @ | 0.04% = | 5.13 | |
| **Profit** | | | **12,694.27** | **8.42%** |
| Coverage: Dwelling | @ | 99.96% = | 12,688.62 | |
| Coverage: Contents | @ | 0.04% = | 5.65 | |
| **SALES TAX** | | | **11,093.94** | **7.36%** |
| Coverage: Dwelling | @ | 99.96% = | 11,088.97 | |
| Coverage: Contents | @ | 0.04% = | 4.97 | |
| **Total** | | | **150,728.54** | **100.00%** |



Main Level

Main Level

Page: 56

5/9/2017

SI50290-1



Second Floor

Page: 57

5/9/2017

S15029Ø-1



Basement

Page: 58

5/9/2017

S150290-1

**Oak Shade Landscaping, Inc.**

6755 Mosquito Point Rd
Munnsville, NY 13409
315-495-2149
www.oakshadelandscaping.net

# Quote

| Date | Estimate # |
|------|-----------|
| 3/7/2017 | 1262 |

| Name / Address |
|----------------|
| Kyle Endemann |
| 214 Driftwood Dr |
| Oneida, NY 13421 |

| Project |
|---------|
|         |

| Description | Total |
|-------------|-------|
| Paver Sidewalk and Patio Area  340 Square Feet of Paver Bricks | |
|     - Remove existing pavers | |
|     - Excavate areas 10" below grade | |
|     - Compact sub bases | |
|     - Install geotaxis fabric in excavated areas | |
|     - Install a 6" compacted crusher run base | |
|     - Install pavers | |
|     - Install brick edging | |
|     - Install polymeric sand in paver joints | |
| Materials, Labor and Equipment | 10,200.00 |
| | |
| Front Retaining Wall 60' Long  12" High | |
|     - Remove existing wall | |
|     - Excavate area 12" below grade | |
|     - Compact sub base | |
|     - Install geotaxis fabric | |
|     - Install a 6" compacted base | |
|     - Install retaining wall | |
|     - Install proper drainage behind wall | |
| Materials, Labor and Equipment | 6,600.00 |
| **Total** | |

Page 1

Oak Shade Landscaping, Inc.

6755 Mosquito Point Rd
Munnsville, NY 13409
315-495-2149
www.oakshadelandscaping.net

# Quote

| Date | Estimate # |
|------|-----------|
| 3/7/2017 | 1262 |

| Name / Address |
|----------------|
| Kyle Endemann |
| 214 Driftwood Dr |
| Oneida, NY 13421 |

| | Project |
|--|---------|
| | |

| Description | Total |
|-------------|-------|
| Foundation Planting and Landscape Lighting Installation | |
|     - Remove existing plantings | |
|     - Add topsoil to planting beds as needed | |
|     - Install plant material | |
|     - Install landscape lighting | |
|     - Install weed barrier | |
|     - Install mulch in planting beds | |
| | |
| Materials, Labor and Equipment | 9,600.00 |
| | |
| Lawn Repair | |
|     - Repair sink hole in rear lawn area | |
|     - Repair any damage to lawn areas from construction | |
| Materials, Labor and Equipment | 1,900.00 |

| **Total** | $28,300.00 |
|-----------|------------|